Maria M. GONZALEZ; Luciano Valencia; The Inter Tribal Council of Arizona, Inc.; Arizona Advocacy Network; Steve M. Gallardo; League of United Latin American Citizens Arizona; League of Women Voters of Arizona; People for the American Way Foundation; Hopi Tribe, Plaintiffs,

and

Bernie Abeytia; Arizona Hispanic Community Forum; Chicanos Por La Causa; Friendly House; Jesus Gonzalez; Debbie Lopez; Southwest Voter Registration Education Project; Valle Del Sol; Project Vote, Plaintiffs–Appellants,

v.

State of ARIZONA; Shelly Baker, La Paz County Recorder; Berta Manuz, Greenlee County Recorder; Candace Owens, Coconino County Recorder; Lynn Constable, Yavapai County Election Director; Kelly Dastrup, Navajo County Election Director; Laura Dean–Lytle, Pinal County Recorder; Judy Dickerson, Graham County Election Director; Donna Hale, La Paz County Election Director; Susan Hightower Marlar, Yuma County Recorder; Gilberto Hoyos, Pinal County Election Director; Laurette Justman, Navajo County Recorder; Patty Hansen, Coconino County Election Director; Christine Rhodes, Cochise County Recorder; Linda Haught

Ortega, Gila County Recorder; Dixie Mundy, Gila County Election Director; Brad Nelson, Pima County Election Director; Karen Osborne, Maricopa County Election Director; Yvonne Pearson, Greenlee County Election Director; Penny Pew, Apache County Election Director; Helen Purcell, Maricopa County Recorder; F. Ann Rodriguez, Pima County Recorder, Ken Bennett, Defendants–Appellees,

Maria M. Gonzalez; Bernie Abeytia; Arizona Hispanic Community Forum; Chicanos Por La Causa; Friendly House; Jesus Gonzalez; Debbie Lopez; Southwest Voter Registration Education Project; Luciano Valencia; Valle Del Sol; People for the American Way Foundation; Project Vote, Plaintiffs,

and

The Inter Tribal Council of Arizona, Inc.; Arizona Advocacy Network; Steve M. Gallardo; League of United Latin American Citizens Arizona; League of Women Voters of Arizona; Hopi Tribe, Plaintiffs–Appellants,

v.

State of Arizona; Ken Bennett; Shelly Baker, La Paz County Recorder; Berta Manuz, Greenlee County Recorder; Candace Owens, Coconino County Recorder; Patty Hansen, Coconino County Election Director; Kelly Dastrup, Navajo County Election Director; Lynn Constable, Yavapai County Election Director; Laura Dean–Lytle, Pinal County Recorder; Judy Dickerson, Graham County Election Director; Donna Hale, La Paz County Election Director; Susan Hightower Marlar, Yuma County Recorder; Gilberto Hoyos, Pinal County

Election Director; Laurette Justman, Navajo County Recorder; Christine Rhodes, Cochise County Recorder; Linda Haught Ortega, Gila County Recorder; Dixie Mundy, Gila County Election Director; Brad Nelson, Pima County Election Director; Karen Osborne, Maricopa County Election Director; Yvonne Pearson, Greenlee County Election Director; Penny Pew, Apache County Election Director; Helen Purcell, Maricopa County Recorder; F. Ann Rodriguez, Pima County Recorder, Defendants–Appellees.

Nos. 08–17094, 08–17115.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 21, 2011.

Filed April 17, 2012.

Nina Perales, Esq. (argued), Mexican American Legal Defense and Educational Fund, San Antonio, TX, for plaintiffs-appellants Jesus Gonzalez, et al.

Jon M. Greenbaum, Esq. (argued), Robert A. Kengle, Lawyers' Committee for Civil Rights Under Law, Washington, D.C., David J. Bodney, Esq., Steptoe & Johnson, LLP, Phoenix, AZ, David B. Rosenbaum, Esq., Thomas L. Hudson, Esq., Osborn Maledon, P.A., Phoenix, AZ, Joe P. Sparks, Esq., The Sparks Law Firm, Scottsdale, AZ, Daniel B. Kohrman, Esq., AARP, Washington, D.C., for plaintiffs-appellants The Inter Tribal Council of Arizona, et al.

Samuel R. Bagenstos (argued), DOJ, Washington, D.C., for amicus curiae United States.

Thomas C. Horne (argued), Attorney General, Phoenix, AZ, Mary O'Grady, Solicitor General, Phoenix, AZ, for defendant-appellee Ken Bennett.

Before: ALEX KOZINSKI, Chief Judge, HARRY PREGERSON, PAMELA ANN RYMER, SUSAN P. GRABER, MARSHA S. BERZON, JOHNNIE B. RAWLINSON, RICHARD R. CLIFTON, JAY S. BYBEE, SANDRA S. IKUTA, N. RANDY SMITH, and MARY H. MURGUIA, Circuit Judges.[1]

Opinion by Judge IKUTA; Concurrence by Chief Judge KOZINSKI; Concurrence by Judge BERZON; Partial Concurrence

1. Judge Rymer participated in oral argument and deliberations but passed away before joining any opinion.

and Partial Dissent by Judge PREGERSON; Partial Concurrence and Partial Dissent by Judge RAWLINSON.

## OPINION

IKUTA, Circuit Judge:

Proposition 200 requires prospective voters in Arizona to provide proof of U.S. citizenship in order to register to vote, *see* Ariz.Rev.Stat. § 16–166(F) (the "registration provision"), and requires registered voters to show identification to cast a ballot at the polls, *see* Ariz.Rev.Stat. § 16–579(A) (the "polling place provision"). This appeal raises the questions whether Proposition 200 violates § 2 of the Voting Rights Act of 1965 (VRA), 42 U.S.C. § 1973, is unconstitutional under the Fourteenth or Twenty-fourth Amendments to the Constitution, or is void as inconsistent with the National Voter Registration Act of 1993 (NVRA), 42 U.S.C. §§ 1973gg *et seq.* We uphold Proposition 200's requirement that voters show identification at the polling place, but conclude that the NVRA supersedes Proposition 200's registration provision as that provision is applied to applicants using the National Mail Voter Registration Form (the "Federal Form") to register to vote in federal elections.

## I

On November 2, 2004, Arizona voters passed a state initiative, Proposition 200, which (upon proclamation of the Governor) enacted various revisions to the state's election laws. As explained in more detail below, Proposition 200's registration provision amended Arizona's voter registration procedures to require the County Recorder to "reject any application for registration that is not accompanied by satisfactory evidence of United States citizenship." Ariz.Rev.Stat. § 16–166(F). Proposition 200's polling place provision amended Arizona's election day procedures to require voters to present specified forms of identification at the polls. *See id.* § 16–579(A).

Shortly after Proposition 200's passage, a number of plaintiffs filed lawsuits against Arizona[2] to enjoin these changes. Two groups of plaintiffs are relevant to this appeal: the Gonzalez plaintiffs (Gonzalez) and the Inter Tribal Council of Arizona plaintiffs (ITCA).[3]

The district court consolidated the various complaints. After the district court denied the plaintiffs' motion for a preliminary injunction, Gonzalez and ITCA appealed. *See Gonzalez v. Arizona (Gonzalez I)*, 485 F.3d 1041, 1046 (9th Cir.2007). Because the briefing schedule for the appeal extended beyond the 2006 election, Gonzalez and ITCA moved for an emergency interlocutory injunction (which would prevent the implementation of Proposition 200 pending the disposition of the appeal of the district court's denial of a preliminary injunction), which we granted. *See id.* After Arizona petitioned for certiorari, the Supreme Court vacated the emergency injunction and remanded the case to this court for a determination of the merits of the appeal. *See Purcell v.*

**2.** We refer to the defendants collectively as "Arizona," even though Arizona county recorders were also named as individual defendants.

**3.** Jesus Gonzalez represented one group of plaintiffs, which consisted of individual Arizona residents and organizational plaintiffs. The Inter Tribal Council of Arizona, a nonprofit organization of twenty Arizona tribes,

represented another group of plaintiffs, which included the Hopi Tribe, Representative Steve Gallardo from the Arizona State House of Representatives, the League of Women Voters of Arizona, the League of United Latin American Citizens, the Arizona Advocacy Network, and People For the American Way Foundation.

*Gonzalez,* 549 U.S. 1, 5–6, 127 S.Ct. 5, 166 L.Ed.2d 1 (2006) (per curiam).

On remand, Gonzalez and ITCA pursued their claim for preliminary injunctive relief only with respect to Proposition 200's registration requirement. *Gonzalez I,* 485 F.3d at 1048. The panel in *Gonzalez I* affirmed the district court's denial of the preliminary injunction, holding that Proposition 200's registration provision was not an unconstitutional poll tax and was not superseded by the NVRA. *See id.* at 1049, 1050–51.

On remand, the district court held that Proposition 200's polling place provision was not a poll tax under the Twenty-fourth Amendment and its registration provision did not conflict with the NVRA, and granted summary judgment to Arizona on these claims. After trial, the district court resolved all other claims in favor of Arizona, holding that Proposition 200 did not violate § 2 of the VRA or the Equal Protection Clause of the Fourteenth Amendment and

did not constitute a poll tax under the Fourteenth Amendment.

■ Gonzalez and ITCA appealed the district court's rulings on the NVRA and Twenty-fourth Amendment claims. In addition, ITCA challenged the court's determination that Proposition 200 was not a poll tax under the Fourteenth Amendment, and Gonzalez challenged the court's determinations on the Voting Rights Act and Equal Protection Clause claims. A three-judge panel affirmed in part and reversed in part, holding that Proposition 200's polling place provision did not violate the VRA or the Fourteenth and Twenty-fourth Amendments, but that Proposition 200's registration provision was superseded by the NVRA. *Gonzalez v. Arizona (Gonzalez II ),* 624 F.3d 1162 (9th Cir.2010). In deciding Gonzalez and ITCA's challenge to the registration provision, the panel overruled the contrary holding of *Gonzalez I* on the ground that an exception to the law of the case rule applied.[4] *See id.* at 1185–

4. Under the law of the case doctrine, a court will generally refuse to reconsider an issue that has already been decided by the same court or a higher court in the same case. *See Jeffries v. Wood,* 114 F.3d 1484, 1488–89 (9th Cir.1997) (en banc). We have recognized exceptions to the law of the case doctrine, however, where "(1) the decision is clearly erroneous and its enforcement would work a manifest injustice, (2) intervening controlling authority makes reconsideration appropriate, or (3) substantially different evidence was adduced at a subsequent trial." *Id.* at 1489 (footnote omitted) (quoting *Caldwell v. Unified Capital Corp. (In re Rainbow Magazine, Inc.),* 77 F.3d 278, 281 (9th Cir.1996)) (internal quotation marks omitted). Some of our cases indicated that a three-judge panel could rely on these exceptions to overrule the law of an earlier published opinion, so long as no subsequent panel had yet relied on it. *See id.* at 1492–93; *see also Mendenhall v. NTSB,* 213 F.3d 464, 469 n. 3 (9th Cir.2000); *Tahoe–Sierra Pres. Council, Inc. v. Tahoe Reg'l Planning Agency,* 216 F.3d 764, 786–88 (9th Cir. 2000).

We now hold that the exceptions to the law of the case doctrine are not exceptions to our general "law of the circuit" rule, i.e., the rule that a published decision of this court constitutes binding authority which "must be followed unless and until overruled by a body competent to do so," *Hart v. Massanari,* 266 F.3d 1155, 1170 (9th Cir.2001). To the extent that our prior cases suggested otherwise, *see Jeffries,* 114 F.3d at 1492–93; *Mendenhall,* 213 F.3d at 469 n. 3; *Tahoe–Sierra Pres. Council, Inc.,* 216 F.3d at 786–88, they are overruled. This determination, however, does not affect other recognized exceptions to the law of the circuit rule. *See Miller v. Gammie,* 335 F.3d 889, 900 (9th Cir.2003) (en banc) (holding that where "the relevant court of last resort" has "undercut the theory or reasoning underlying the prior circuit precedent in such a way that the cases are clearly irreconcilable," then "a three-judge panel of this court and district courts should consider themselves bound by the intervening higher authority and reject the prior opinion of this court as having been effectively overruled"); *see also Nat'l Cable & Telecomms. Ass'n v.*

91. A majority of the active judges of the court voted to rehear the case en banc.

## II

We first consider Proposition 200's registration provision. *See* Ariz.Rev.Stat. § 16–166(F). Gonzalez and ITCA contend that this provision is preempted by the NVRA under both the Supremacy Clause and the Elections Clause of the U.S. Constitution. In response, Arizona relies on the Supremacy Clause's "presumption against preemption," *see Medtronic, Inc. v. Lohr,* 518 U.S. 470, 485, 116 S.Ct. 2240, 135 L.Ed.2d 700 (1996), to argue that the NVRA neither expressly nor impliedly preempts state voter registration laws. Before addressing the parties' arguments, we first consider whether the framework of the Elections Clause or the Supremacy Clause properly governs this question.

## A

The Elections Clause establishes a unique relationship between the state and federal governments. It provides:

> The Times, Places and Manner of holding Elections for Senators and Representatives, shall be prescribed in each State by the Legislature thereof; but the Congress may at any time by Law make or alter such Regulations, except as to the Places of chusing Senators.

*Brand X Internet Servs.,* 545 U.S. 967, 982, 125 S.Ct. 2688, 162 L.Ed.2d 820 (2005) (holding that a "court's prior judicial construction of a statute trumps an agency construction otherwise entitled to *Chevron* deference only if the prior court decision holds that its construction follows from the unambiguous terms of the statute and thus leaves no room for agency discretion").

5. *See* Articles of Confederation of 1781, art. V ("[D]elegates shall be annually appointed in such manner as the legislature of each State shall direct ... with a power reserved to each state, to recall its delegates....").

U.S. Const. art. I, § 4, cl. 1. In a nutshell, state governments are given the initial responsibility for regulating the mechanics of federal elections, but Congress is given the authority to "make or alter" the states' regulations.

The history of the Elections Clause reveals the reasoning behind its unusual delegation of power. Under the Articles of Confederation, the states had full authority to maintain, appoint, or recall congressional delegates.[5] At the Philadelphia Convention, delegates expressed concern that, if left unfettered, states could use this power to frustrate the creation of the national government, *see U.S. Term Limits, Inc. v. Thornton,* 514 U.S. 779, 808–09, 115 S.Ct. 1842, 131 L.Ed.2d 881 (1995), most obviously by neglecting to hold federal elections. The Framers decided that Congress should be given the authority to oversee the states' procedures related to national elections as a safeguard against potential state abuse. *See id.; see also* The Federalist No. 59, at 168 (Alexander Hamilton) (Ron P. Fairfield ed., 2d ed.1981) (explaining that "[n]othing can be more evident, than that an exclusive power of regulating elections for the national government, in the hands of the State legislatures, would leave the existence of the Union entirely at their mercy"). Over the protest of some Southern delegates,[6] the

6. South Carolinian delegates Charles Pinckney and John Rutledge moved to exclude the language giving Congress this supervisory power over the states. 5 *The Debates in the Several State Conventions, on the Adoption of the Federal Constitution, as Recommended by the General Convention at Philadelphia, in 1787.* Together with the Journal of the Federal Convention, Luther Martin's Letter, Yates's Minutes, Congressional Opinions, Virginia and Kentucky Resolutions of '98–'99, and Other Illustrations of the Constitution 401 (photo. reprint 1987) (Jonathan Elliot ed., 2d ed.1901) [hereinafter Elliot's Debates]. "The states, they contended, could and must

Framers approved language giving Congress power to "make or alter" the states' regulations. *See* 5 Elliot's Debates 401–02 (statement of James Madison). As modified to give Congress this supervisory power, this language became the Elections Clause.[7]

■■■ Thus, the Elections Clause empowers both the federal and state governments to enact laws governing the mechanics of federal elections. The clause gives states the default authority to prescribe the "Times, Places and Manner" of conducting federal elections. Nevertheless, because Congress "may at any time by Law make or alter" the regulations passed by the state, power over federal election procedures is ultimately "committed to the exclusive control of Congress." *Colegrove v. Green,* 328 U.S. 549, 554, 66 S.Ct. 1198, 90 L.Ed. 1432 (1946).[8] While Congress may not always choose to exercise this power, "[w]hen exercised, the action of Congress, so far as it extends and conflicts with the regulations of the State, necessarily supersedes them." *Ex Parte Siebold,* 100 U.S. 371, 384, 25 L.Ed. 717 (1879); *see also Foster v. Love,* 522 U.S. 67, 69, 118 S.Ct. 464, 139 L.Ed.2d 369 (1997) (stating that the Elections Clause

"is a default provision; it invests the States with responsibility for the mechanics of congressional elections, but only so far as Congress declines to preempt state legislative choices" (citation omitted)). Moreover, we have held that the Elections Clause requires states to implement Congress's superseding regulations without compensation from the federal government. *See Voting Rights Coal. v. Wilson,* 60 F.3d 1411, 1415 (9th Cir.1995). Thus, unlike virtually all other provisions of the Constitution, the Elections Clause gives Congress the power to "conscript state agencies to carry out" federal mandates. *Id.* In sum, a state's role in the creation and implementation of federal election procedures under the Elections Clause is to administer the elections through its own procedures until Congress deems otherwise; if and when Congress does so, the states are obligated to conform to and carry out whatever procedures Congress requires. *See Foster,* 522 U.S. at 69, 118 S.Ct. 464.

■■■ As should be clear from this overview, the Elections Clause operates quite differently from the Supremacy Clause. The Supremacy Clause provides that the laws of the United States "shall be

---

be relied on" to regulate legislative appointments. *Id.; see also Vieth v. Jubelirer,* 541 U.S. 267, 275–76, 124 S.Ct. 1769, 158 L.Ed.2d 546 (2004).

**7.** Alexander Hamilton described the need for congressional oversight of the states as follows:

[The Framers] have submitted the regulation of elections for the federal government, in the first instance, to the local administrations; which, in ordinary cases, and when no improper views prevail, may be both more convenient and more satisfactory; but they have reserved to the national authority a right to interpose, whenever extraordinary circumstances might render that interposition necessary to its safety.

The Federalist No. 59, at 168.

**8.** The Court has generally construed Congress's authority under the Elections Clause expansively. *See, e.g., United States v. Mosley,* 238 U.S. 383, 386, 35 S.Ct. 904, 59 L.Ed. 1355 (1915) (authority to enforce the right of an eligible voter to cast ballot and have ballot counted); *Ex Parte Coy,* 127 U.S. 731, 753–54, 8 S.Ct. 1263, 32 L.Ed. 274 (1888) (authority to regulate conduct at any election coinciding with federal contest); *Ex parte Yarbrough (The Ku–Klux Cases),* 110 U.S. 651, 662, 4 S.Ct. 152, 28 L.Ed. 274 (1884) (authority to make additional laws for free, pure, and safe exercise of right to vote); *Ex parte Clarke,* 100 U.S. 399, 404, 25 L.Ed. 715 (1879) (authority to punish state election officers for violation of state duties vis-a-vis congressional elections).

the supreme Law of the Land ... any Thing in the Constitution or Laws of any State to the Contrary notwithstanding." U.S. Const. art. VI, cl. 2. Under our system of dual sovereignty, courts deciding whether a particular state law is preempted under the Supremacy Clause must strive to maintain the "delicate balance" between the States and the Federal Government, *Gregory v. Ashcroft*, 501 U.S. 452, 460, 111 S.Ct. 2395, 115 L.Ed.2d 410 (1991); *see Medtronic*, 518 U.S. at 485, 116 S.Ct. 2240, especially when Congress is regulating in an area "traditionally occupied by the States," *United States v. Locke*, 529 U.S. 89, 108, 120 S.Ct. 1135, 146 L.Ed.2d 69 (2000) (internal quotation marks omitted); *see also Cipollone v. Liggett Grp.*, 505 U.S. 504, 516, 112 S.Ct. 2608, 120 L.Ed.2d 407 (1992). The Supreme Court has crafted special guidelines to assist courts in striking this balance. First, courts applying the Supremacy Clause are to begin with a presumption against preemption. *E.g., Altria Grp. v. Good*, 555 U.S. 70, 77, 129 S.Ct. 538, 172 L.Ed.2d 398 (2008); *Medtronic*, 518 U.S. at 485, 116 S.Ct. 2240. This principle applies because, as the Court has recently noted, "respect for the States as independent sovereigns in our federal system leads us to assume that Congress does not cavalierly pre-empt state-law causes of action." *Wyeth v. Levine*, 555 U.S. 555, 129 S.Ct. 1187, 1195 n. 3, 173 L.Ed.2d 51 (2009) (internal quotation marks omitted). Second, the Court has adopted a "plain statement rule," holding that a federal statute preempts a state law only when it is the "clear and manifest" purpose of Congress to do so. *Gregory*, 501 U.S. at 461, 111 S.Ct. 2395 (internal quotation marks omitted). Only where the state and federal laws cannot be reconciled do courts hold that Congress's enactments must prevail. *See, e.g., Altria*, 555 U.S. at 76–77, 129 S.Ct. 538.

In contrast to the Supremacy Clause, which addresses preemption in areas within the states' historic police powers, the Elections Clause affects only an area in which the states have no inherent or reserved power: the regulation of federal elections. *See U.S. Term Limits*, 514 U.S. at 804–05, 115 S.Ct. 1842. As the Supreme Court has explained, because federal elections did not exist prior to the formation of the federal government, the states' sole authority to regulate such elections "aris[es] from the Constitution itself," *id.* at 805, 115 S.Ct. 1842. Because states have no reserved authority over the domain of federal elections, courts deciding issues raised under the Elections Clause need not be concerned with preserving a "delicate balance" between competing sovereigns. Instead, the Elections Clause, as a standalone preemption provision, establishes its own balance. For this reason, the "presumption against preemption" and "plain statement rule" that guide Supremacy Clause analysis are not transferable to the Elections Clause context. *See Harkless v. Brunner*, 545 F.3d 445, 454 (6th Cir.2008) (declining to apply Supremacy Clause preemption principles in analyzing the preemptive effect of the NVRA). Indeed, the Supreme Court has suggested as much. In *Foster*, the Supreme Court upheld the Fifth Circuit's determination that a state election law was voided by a federal election law; however, instead of adopting the Fifth Circuit's Supremacy Clause analysis, the Court analyzed the claim under the Elections Clause, without ever mentioning a presumption against preemption or plain statement rule. *See Foster*, 522 U.S. 67, 118 S.Ct. 464, *aff'g* 90 F.3d 1026 (5th Cir.1996). In fact, our survey of Supreme Court opinions deciding issues under the Elections Clause reveals no case where the Court relied on or even discussed Supremacy Clause principles. Because the Elections Clause empowered

Congress to enact the NVRA, *see Wilson*, 60 F.3d at 1413–14, the preemption analysis under that Clause applies here.

## B

The Supreme Court first explained the principles of Elections Clause preemption in *Siebold*, 100 U.S. 371. In that case, the Court likened the relationship between laws passed by state legislatures and those enacted by Congress under the Elections Clause to "prior and subsequent enactments of the same legislature." *Id.* at 384. "The State laws which Congress sees no occasion to alter, but which it allows to stand, are in effect adopted by Congress." *Id.* at 388. Just as a subsequent legislature is not required to make an "entirely new set" of laws when modifying those of a prior legislature, neither is Congress required to wholly take over the regulation of federal election procedures when choosing to "make or alter" certain of the states' rules. *Id.* at 384. There is no "intrinsic difficulty in such cooperation" between the state and national legislatures because the two governments do not possess an "equality of jurisdiction" with respect to federal elections. *Id.* at 392. In all instances, "the laws of the State, in so far as they are inconsistent with the laws of Congress on the same subject, cease to have effect as laws." *Id.* at 397.

Over a century later, the Supreme Court clarified what constitutes a conflict under an Elections Clause analysis. *See Foster*, 522 U.S. 67, 118 S.Ct. 464. *Foster* consid-

ered whether a congressional enactment superseded a Louisiana statute regulating the same federal election procedure. *Id.* at 68–69, 118 S.Ct. 464. Specifically, federal law set the date for congressional elections as the Tuesday after the first Monday in November. *Id.* at 68, 118 S.Ct. 464. A Louisiana statute established an open primary in October for the offices of United States Senator and Representative. *Id.* at 70, 118 S.Ct. 464. Only if the open primary failed to result in a majority candidate would a run off election between the top two candidates be held on Congress's specified election day. *Id.* In response to a challenge by Louisiana voters, the Court unanimously held that the state and federal acts conflicted and thus that the federal statute superseded the Louisiana law. *Id.* at 74, 118 S.Ct. 464.

The Court rejected the state's claim that its statute and the federal enactment could be construed harmoniously. *Id.* at 72–73, 118 S.Ct. 464. Louisiana asserted that "the open primary system concern[ed] only the 'manner' of electing federal officials, not the 'time' at which the elections will take place." *Id.* at 72, 118 S.Ct. 464. The Court discarded the state's "attempt to draw this time-manner line" as "merely wordplay" and an "imaginative characterization" of the statutes. *Id.* at 72–73, 118 S.Ct. 464. Building upon the principles from *Siebold*, the Court declined to adopt a strained interpretation of the statutes to reconcile a potential disagreement.[9] *See id.* Rather, the Court emphasized Con-

---

9. The dissent's claim that in *Foster* there was a "blatant conflict" between the state and federal election laws, dis. op. at 452, is incorrect. Rather, the petitioners in *Foster* proffered a reading of the state and federal statutes that at least technically avoided a conflict. *See Foster*, 522 U.S. at 72, 118 S.Ct. 464 (arguing that "because Louisiana law provides for a 'general election' on federal election day in those unusual instances

when one is needed, the open primary system concerns only the 'manner' of electing federal officials, not the 'time' at which the elections will take place"). The Court rejected this reading as "merely wordplay." *Id.* The dissent provides a similarly strained reading of the NVRA and Proposition 200, *see* dis. op. at 445–46, 447–48 which likewise falls short, *see infra* at 397–401.

gress's plenary authority not only to supplant state rules but to conscript states to carry out federal enactments under the Elections Clause, and found it enough that, under a natural reading, the state and federal enactments addressed the same procedures and were in conflict. *Id.* Refusing to pare the statute "down to the definitional bone," the Court held that the state enactment was void. *Id.* at 72, 74, 118 S.Ct. 464.

▆▆▆ Reading *Siebold* and *Foster* together, we derive the following approach for determining whether federal enactments under the Elections Clause displace a state's procedures for conducting federal elections. First, as suggested in *Siebold,* we consider the state and federal laws as if they comprise a single system of federal election procedures. *Siebold,* 100 U.S. at 384. If the state law complements the congressional procedural scheme, we treat it as if it were adopted by Congress as part of that scheme. *See id.* If Congress addressed the same subject as the state law, we consider whether the federal act has superseded the state act, based on a natural reading of the two laws and viewing the federal act as if it were a subsequent enactment by the same legislature. *Foster,* 522 U.S. at 74, 118 S.Ct. 464; *see id.* at 72–73, 118 S.Ct. 464. If the two statutes do not operate harmoniously in a single procedural scheme for federal voter registration, then Congress has exercised its power to "alter" the state's regulation, and that regulation is superseded.

### C

Before applying this Elections Clause analysis here, we must understand the scope and application of the federal and state statutes at issue, namely the NVRA and Proposition 200's registration provision.

The NVRA prescribes three methods for registering voters for federal elections. 42 U.S.C. § 1973gg–2(a). These methods are: (1) "by application made simultaneously with an application for a motor vehicle driver's license," *id.* § 1973gg–2(a)(1);[10] (2) "by mail application" using the Federal Form prescribed by the Election Assistance Commission (EAC),[11] *id.* §§ 1973gg–2(a)(2), 1973gg–4; and (3) "by application in person" at sites designated in accordance with state law or state voter registration agencies, *id.* § 1973gg–2(a)(3). States must "establish procedures to register" voters through all three methods "notwithstanding any other Federal or State law" and "in addition to any other method of voter registration provided for under State law." *Id.* § 1973gg–2(a).[12]

In connection with prescribing these three methods of voter registration, the NVRA mandates the creation of two new voter registration applications. First, the

---

**10.** Under this method, any application for a driver's license submitted to a state motor vehicle authority "shall serve as an application for voter registration with respect to elections for Federal office unless the applicant fails to sign the voter registration application." § 1973gg–3(a)(1). This provision earned the statute its informal name: the "Motor Voter Law."

**11.** The responsibilities of the EAC were formerly held by the Federal Election Commission (FEC). When Congress passed the Help America Vote Act or 2002 (HAVA), Pub.L. No.

107–252, 116 Stat. 1666, it created the EAC, 42 U.S.C. § 15321, which eventually absorbed the FEC's duties under the NVRA, *see* 42 U.S.C. § 15532. In this opinion, we refer to both entities as the EAC.

**12.** States that do not require registration to vote or allow election-day registration at polling places are exempt from the NVRA. *See* § 1973gg–2(b). These states are Idaho, Minnesota, New Hampshire, North Dakota, Wisconsin, and Wyoming. *See* 75 Fed.Reg. 47,729–01, 47,730 (Aug. 9, 2010).

NVRA requires states to create a combined driver's license and voter registration application form (the "Motor Voter Form") pursuant to certain criteria set out in the statute. *See id.* § 1973gg–3. The NVRA also requires the EAC to create the Federal Form, a nationally uniform voter application that applicants can use to register by mail and in person at designated locations. *See id.* §§ 1973gg–4, 1973gg–7(a)(2). In addition, states may (but are not required to) create their own state mail voter registration forms for federal elections (the "State Form"), so long as these forms meet certain criteria in the NVRA. *See id.* § 1973gg–4(a)(2).

The NVRA sets out a broad framework for the contents of the Federal Form, including specifying certain items that must be included on the form, along with other items that cannot be. *See id.* § 1973gg–7(b). Among other things, *id.* § 1973gg–7(b) provides that the Federal Form "may require only such identifying information . . . as is necessary to enable the appropriate State election official to assess the eligibility of the applicant and to administer voter registration and other parts of the election process." *Id.* § 1973gg–7(b)(1). Further, the Federal Form must include a statement specifying "each eligibility requirement (including citizenship)" for voting along with an "attestation that the applicant meets each such requirement," *id.* § 1973gg–7(b)(2)(A)–(B), and must require "the signature of the applicant, under penalty of perjury," *id.* § 1973gg–7(b)(2)(C). In addition, the NVRA provides that the Federal Form *cannot* include "any requirement for notarization or other formal authentication," *id.* § 1973gg–7(b)(3).[13]

The NVRA directs the EAC, in consultation with "the chief election officers of the States," to develop the Federal Form in a manner consistent with these broad guidelines. *Id.* § 1973gg–7(a)(2). The EAC discharged this statutory requirement by designing a Federal Form that met the criteria set forth in section 1973gg–7(b). *See* 59 Fed.Reg. 32,311–01 (June 23, 1994), codified at 11 C.F.R., pt. 9428. As designed by the EAC (and subsequently modified by HAVA, 42 U.S.C. §§ 15301 *et seq.*), the Federal Form is a

---

**13.** In full, section 1973–gg7(b) states that the Federal Form

(1) may require only such identifying information (including the signature of the applicant) and other information (including data relating to previous registration by the applicant), as is necessary to enable the appropriate State election official to assess the eligibility of the applicant and to administer voter registration and other parts of the election process;

(2) shall include a statement that—
(A) specifies each eligibility requirement (including citizenship);
(B) contains an attestation that the applicant meets each such requirement; and
(C) requires the signature of the applicant, under penalty of perjury;

(3) may not include any requirement for notarization or other formal authentication; and

(4) shall include, in print that is identical to that used in the attestation portion of the application—
(i) the voter eligibility requirements and penalties for false applications set forth in § 1973gg–6(a)(5);
(ii) a statement that, if an applicant declines to register to vote, the fact that the applicant has declined to register will remain confidential and will be used only for voter registration purposes; and
(iii) a statement that if an applicant does register to vote, the office at which the applicant submits a voter registration application will remain confidential and will be used only for voter registration purposes.

*Id.* § 1973gg–7(b).

postcard.[14] *See* 11 C.F.R. § 9428.5. The top of the form asks "Are you a citizen of the United States of America?" and "Will you be 18 years old on or before election day?" with boxes for the applicant to check yes or no.[15] Applicants who check "no" to either of these questions are instructed not to complete the form. If the applicant checks "yes" to both questions, the form then requests the applicant's name, address, date of birth, telephone number (optional), choice of party,[16] race or ethnic group,[17] and "ID number."[18] It also requires the applicant to attest (with a signature or mark) that he or she is a U.S. citizen, meets his or her state's voting eligibility requirements, and has provided information that is "true to the best of [his or her] knowledge under penalty of perjury." No other proof of U.S. citizenship is required. The Federal Form postcard may be dropped into the mail or delivered in person to one of the designated offices.

As noted above, in addition to mandating the creation and use of the Federal Form, the NVRA allows states to develop and use an optional State Form for registering voters for federal elections. *See* 42 U.S.C.

§ 1973gg–4(a)(2). If a state chooses to create a State Form, that form must conform to the broad framework for the contents of the Federal Form set forth in section 1973gg–7(b). *See id.* Arizona chose to create a State Form[19] that is similar to the Federal Form but requires that first-time voters and persons who have moved between Arizona counties "also include proof of citizenship or the form will be rejected." According to the State Form instructions, an applicant can satisfy this proof of citizenship requirement by writing in a designated box on the State Form the number of the applicant's Arizona driver's license or nonoperating identification license issued after October 1, 1996,[20] alien registration number, or specified tribal identification number (as relevant). If the applicant lacks such a number, the applicant must include a photocopy of one of the acceptable documents listed on the State Form (such as a birth certificate, U.S. passport, tribal document, or the like) along with the form itself.

While the NVRA permits states to use their own State Forms to register voters for federal elections, the NVRA still re-

---

**14.** The Federal Form is set forth in Appendix A.

**15.** These two questions and the associated instructions were added to the Federal Form by HAVA. 42 U.S.C. § 15483(b)(4)(A)(i)-(ii).

**16.** "Choice of party" is required in some states for voters who wish to participate in closed primaries. It is not required to register to vote in general elections. *See* 59 Fed. Reg. at 32,314.

**17.** This box was included on the Federal Form to assist certain states in their data collection efforts pursuant to § 5 of the VRA. *Id.* at 32,315–16.

**18.** The "ID number" is used for "election administration purposes." 11 C.F.R. § 9428.4(a)(6), *see* 59 Fed.Reg. at 32,314 (ex-

plaining that ID numbers "are not necessary for determining the eligibility of the applicant," but rather are for assisting the states in administering the registration process). The Federal Form's instruction booklet provides state-specific instructions for the "ID number" box: for Arizona, applicants must provide a driver's license, non-operating identification license number, the last four digits of a social security number, or write "None." These instructions are consistent with Arizona's election administration obligations under HAVA. *See infra* at pp. 401–02.

**19.** The Arizona State Form is set forth in Appendix B.

**20.** Arizona started requiring applicants to provide documentation of their lawful status as U.S. residents as a condition of receiving a driver's license or non-operating identification license after October 1, 1996.

quires every state to "accept and use" the Federal Form developed by the EAC. *See id.* § 1973gg–4(a)(2) ("*In addition to* accepting and using [the Federal Form], a State may develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b) of this title for the registration of voters in elections for Federal office." (emphasis added)). In this way, the NVRA guarantees that an applicant in any state seeking to register to vote in federal elections may do so using the Federal Form.

### D

Having reviewed the relevant provisions of the NVRA, we now turn to Proposition 200's registration provision, which states: "The county recorder shall reject any application for registration that is not accompanied by satisfactory evidence of United States citizenship." Ariz.Rev.Stat. § 16–166(F). The statute defines satisfactory evidence of U.S. citizenship to include the number of the applicant's driver's license or nonoperating identification license, certain numbers associated with Native American tribal status, the number of a certificate of naturalization (or the in-person presentation of naturalization documents), or a legible photocopy of a U.S. birth certificate or passport.[21] *See id.*

By its terms, this proof of citizenship requirement applies to the Federal Form as well as to Arizona's State Form.[22] In other words, Proposition 200's registration provision directs Arizona county recorders to reject every Federal Form that is submitted without the specified evidence of citizenship. According to the Arizona Election Procedures Manual, which has the force and effect of law, *see* Ariz.Rev. Stat. § 16–452, if a rejected applicant wants to make a second attempt to provide evidence of citizenship, he or she must submit an entirely new voter registration form in order to do so.[23]

---

**21.** Section 16–166(F) provides the following list of approved identification documents:

1. The number of the applicant's driver license or nonoperating identification license issued after October 1, 1996 by the department of transportation or the equivalent governmental agency of another state within the United States if the agency indicates on the applicant's driver license or nonoperating identification license that the person has provided satisfactory proof of United States citizenship.

2. A legible photocopy of the applicant's birth certificate that verifies citizenship to the satisfaction of the county recorder.

3. A legible photocopy of pertinent pages of the applicant's United States passport identifying the applicant and the applicant's passport number or presentation to the county recorder of the applicant's United States passport.

4. A presentation to the county recorder of the applicant's United States naturalization documents or the number of the certificate of naturalization. If only the number of the certificate of naturalization is provided, the applicant shall not be included in the regis-

tration rolls until the number of the certificate of naturalization is verified with the United States immigration and naturalization service by the county recorder.

5. Other documents or methods of proof that are established pursuant to the immigration reform and control act of 1986.

6. The applicant's bureau of Indian affairs card number, tribal treaty card number or tribal enrollment number.

**22.** Proposition 200 also amended state law to require Arizona's State Form to "contain ... [a] statement that the applicant shall submit evidence of United States citizenship with the application and that the registrar shall reject the application if no evidence of citizenship is attached." Ariz.Rev.Stat. § 16–152(A)(23). Because this provision does not affect the Federal Form, we do not consider it here.

**23.** The manual instructs county recorders:

If [a voter registration] form is not accompanied by proper proof of citizenship, the voter registration form is not valid and either will not be entered into the system or if it was entered into the system, the record

### E

We now turn to Gonzalez and ITCA's contention that the NVRA's requirement that states "accept and use" the Federal Form supersedes Proposition 200's registration provision as applied to applicants using the Federal Form.[24]

 In assessing this argument, we apply the Elections Clause framework we derived from *Siebold* and *Foster* and consider the NVRA and Proposition 200's registration provision as if they comprise a single system of federal election procedures. With respect to mail voter registration, the NVRA provides that "[e]ach State shall accept and use" the Federal Form "for the registration of voters in elections for Federal office." 42 U.S.C. § 1973gg–4(a)(1). By contrast, Proposition 200's registration provision directs county recorders to "reject any application for registration that is not accompanied by satisfactory evidence of United States citizenship," as defined by Arizona law. Ariz. Rev.Stat. § 16–166(F). When read together, the federal and state enactments treat the same subject matter, namely, the procedure for registering by mail to vote in federal elections using the Federal Form, but they do not operate harmoniously. In fact, these procedures are seriously out of tune with each other in several ways.

First, the NVRA requires a county recorder to accept and use the Federal Form to register voters for federal elections, whereas the registration provision requires the same county recorder to reject the Federal Form as insufficient for voter registration if the form does not include proof of U.S. citizenship. Arizona attempts to harmonize these procedures, arguing that because the county recorder will accept the Federal Form for voter registration so long as it includes satisfactory evidence of citizenship, the county recorder is in fact complying with the NVRA's mandate to "accept and use" the Federal Form, per 42 U.S.C. § 1973gg–4(a)(1). Rejection of the Federal Form in certain circumstances, Arizona argues, does not in itself mean that the state is failing to accept and use the form. Indeed, Arizona asserts, Congress must have contemplated that some applicants using the Federal Form would be rejected, because the NVRA directs states to notify "each applicant of the disposition of [his or her] application." *Id.* § 1973gg–6(a)(2).

We disagree. Although Arizona has offered a creative interpretation of the state and federal statutes in an effort to avoid a direct conflict, we do not strain to reconcile a state's federal election regulations with those of Congress, but consider whether the state and federal procedures operate harmoniously when read together naturally. *See Foster,* 522 U.S. at 72–74, 118 S.Ct. 464; *Siebold,* 100 U.S. at 384. Here, under a natural reading of the NVRA, Arizona's rejection of every Federal Form submitted without proof of citizenship does not constitute "accepting and using" the Federal Form. Arizona cannot cast doubt on this conclusion by pointing out that the NVRA allows states to reject applicants who fail to demonstrate their eligibility pursuant to the Federal Form. Congress clearly anticipated that states would reject applicants whose responses to the Federal Form indicate they are too young to vote,

---

shall be canceled. If the registrant subsequently provides proof of citizenship, it must be accompanied by a new voter registration form and a new registration date. Arizona Secretary of State Elections Procedures Manual (Oct.2007).

**24.** Gonzalez and ITCA do not challenge Proposition 200's registration provision as applied to Arizona's State Form.

do not live within the state, or have not attested to being U.S. citizens. Indeed, the NVRA instructs the EAC to request information on the Federal Form for the precise purpose of "enabl[ing] the appropriate State election official to assess the eligibility of the applicant." 42 U.S.C. § 1973gg–7(b)(1). Thus, a state that assesses an applicant's eligibility based on the information requested on the Federal Form is "accepting and using" the form in exactly the way it was meant to be used. In contrast, Proposition 200's registration provision directs county recorders to assess an applicant's eligibility based on proof of citizenship information that is *not* requested on the Federal Form, and to reject all Federal Forms that are submitted without such proof. Rejecting the Federal Form because the applicant failed to include information that is not required by that form is contrary to the form's intended use and purpose.

The dissent likewise attempts to justify Arizona's rejection of the Federal Form, but rests its arguments almost exclusively on the fact that § 1973gg–4(a)(2) allows states to develop and use a State Form, which may include requirements that are not included in the Federal Form. *See* dis. op. at 444–46, 446–48. According to the dissent, because states may impose additional proof-of-citizenship requirements on applicants using the State Form, it necessarily follows that states may impose the same proof-of-citizenship requirements on applicants using the Federal Form; that is, that they may reject Federal Forms that do not include the additional proof of citizenship. *See* dis. op. at 445–48. But there is no logical connection between the

dissent's premise and its conclusion, which is contrary to the text of the statute. The NVRA clearly requires states to accept and use the Federal Form (as designed by the EAC) "[i]n addition to" the State Form.

The NVRA's State Form provision, § 1973gg–4(a)(2), merely gives a state more options. Congress could have required all states to use *only* the Federal Form, as designed by the EAC, for federal elections. If Congress had done so, then states could not use their state registration forms to register applicants for federal elections. Instead, Congress allowed States to use their state registration forms to register applicants for both state and federal elections (provided the state form complies with § 1973gg–7(b)).[25] But states cannot reject applicants who register for federal elections who use the Federal Form. There is nothing illogical or inconsistent about requiring states to accept the federal registration form in addition to their own state form.

In order to avoid the clear import of the NVRA's text, the dissent argues that the Federal Form merely establishes the default minimum or baseline registration requirements. *See* dis. op. at 445–46, 449. In effect, the dissent wants to replace the words "in addition to" with the words "instead of," so that "a State may develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b) of this title" *instead of* "accepting and using" the Federal Form. We have no authority to rewrite the statute, however, and reject the dissent's interpretation as being inconsistent with the plain

---

**25.** The dissent therefore has it exactly backwards in asserting that, under our interpretation of § 1973gg–4(a)(2), states may not use their state registration forms to register "voters in elections for Federal office." Dis. op. at 448–49. States *may* use their state regis-

tration forms to register voters in elections for federal office; they simply may not *require* registrants to use the State Form (or the equivalent of the State Form, namely, the Federal Form altered to include additional state requirements).

language. *See id.* (*"In addition to* accepting and using [the Federal Form], a State may develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b) of this title for the registration of voters in elections for Federal office." (emphasis added)).

Second, Proposition 200's registration provision clashes with the NVRA's delegation of authority to the EAC (not the states) to determine the contents of the Federal Form. *See id.* § 1973gg–7(a)(2). While states may suggest changes to the Federal Form, the EAC has the ultimate authority to adopt or reject those suggestions. *See id.* § 1973gg–7(a). Here the EAC sent Arizona a letter rejecting its proposal to modify the Federal Form to require applicants to present documentary proof of citizenship in order to register, *see infra* p. 4148 n.29, but Arizona nevertheless proceeded to impose this additional requirement on applicants using the Federal Form. Arizona's insistence on engrafting an additional requirement on the Federal Form, even in the face of the EAC's rejection of its proposal, accentuates the conflict between the state and federal procedures.[26]

Arizona attempts to minimize the clash between the NVRA and Proposition 200 by noting that a proof of citizenship requirement is consistent with the broad framework set out by Congress in section 1973gg–7(b); specifically, Arizona notes that the NVRA permits the Federal Form

to seek such information as is necessary to "assess the eligibility of the applicant," *id.* § 1973gg–7(b)(1), and does not expressly preclude a requirement that applicants provide proof of citizenship. Further, Arizona asserts that although Congress provided that the mail voter registration form "may not include any requirement for notarization or other formal authentication," *id.* § 1973gg–7(b)(3), Arizona's demand for proof of citizenship does not amount to such a requirement. This argument misses the point. Even assuming, without deciding, that Arizona is correct in its interpretation of section 1973gg–7(b), this would mean only that the NVRA allows Arizona to include a proof of citizenship requirement on its State Form. *See id.* § 1973gg–4(a)(2) (allowing a state to "develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b)"). It would not mean that Arizona has authority to add this requirement to the Federal Form. Congress entrusted that decision to the EAC. Once the EAC determined the contents of the Federal Form, Arizona's only role was to make that form available to applicants and to "accept and use" it for the registration of voters.

Third, Proposition 200's registration provision is discordant with the NVRA's goal of streamlining the registration process. *See, e.g., Nat'l Coal. for Students with Disabilities Educ. & Legal Def. Fund*

---

**26.** Arizona argues that *McKay v. Thompson,* 226 F.3d 752, 755–56 (6th Cir.2000), supports its conclusion that states may add requirements to the Federal Form, so long as the NVRA does not expressly forbid those requirements. Arizona is misreading *McKay.* In that case, the court rejected a prospective voter's objection to Tennessee's practice of requiring a full social security number as a precondition to successful registration, *see id.* at 754, stating that "[t]he NVRA does not

specifically forbid use of social security numbers." *Id.* at 756. But this holding does not help Arizona because the Federal Form allows states to instruct applicants to provide their full social security numbers in the "ID number" box on the Federal Form (and Tennessee's instructions do so). *See supra* p. 396 & n. 18. *McKay* therefore does not support the proposition that a state may condition registration on an applicant's provision of information that is *not* requested on the Federal Form.

*v. Allen,* 152 F.3d 283, 285 (4th Cir.1998) ("Congress passed the NVRA ... to make it easier to register to vote...."); *ACORN v. Miller,* 129 F.3d 833, 835 (6th Cir.1997) ("In an attempt to reinforce the right of qualified citizens to vote by reducing the restrictive nature of voter registration requirements, Congress passed the [NVRA]."). While the EAC chose to design the Federal Form as a postcard, which could be easily filled out and mailed on its own, Proposition 200's registration provision makes the Federal Form much more difficult to use. For example, nothing on the face of the Federal Form or in the state-specific instructions for Arizona indicates that some applicants may need to provide a full social security number, a tribal identification number, or an alien registration number, as Proposition 200 requires.[27] Nor does the Federal Form instruct that additional documents, such as birth certificates or passports, must be provided by some applicants. Even if an applicant were aware of Arizona's requirement to provide documentary proof of citizenship with the Federal Form, the applicant would have to locate the required document, photocopy it, and enclose the photocopy with the form in an envelope for mailing. In short, much of the value of the Federal Form in removing obstacles to the voter registration process is lost under Proposition 200's registration provision.

Notwithstanding these concerns, Arizona asserts that Proposition 200's registration provision imposes little additional burden on applicants, because only a small minority of applicants lack a driver's license number, tribal identification number, or alien registration number, all of which could suffice to show citizenship and can easily be written on the Federal Form. For this reason, Arizona contends, its proof of citizenship requirement is not excessively burdensome under the standard set forth in *Crawford v. Marion County Election Board,* 553 U.S. 181, 199–200, 128 S.Ct. 1610, 170 L.Ed.2d 574 (2008) (Stevens, J., announcing the judgment of the Court). This argument misses the mark. The goal of the NVRA was to streamline the registration process for all applicants; the fact that Proposition 200's registration provision only *partially* undermines this goal does not make it harmonious with the NVRA. Nor does *Crawford* provide support for Arizona's argument. In *Crawford,* the Court considered whether a polling place requirement imposed a substantial burden on the right to vote, in violation of the Fourteenth Amendment. *See id.* at 187, 128 S.Ct. 1610. Even if Arizona is correct that Proposition 200's registration provision does not impose such a burden, this conclusion sheds no light on the question before us here: whether the registration provision is displaced by the NVRA under an Elections Clause analysis.

**F**

■ Because on its face the NVRA does not give states room to add their own requirements to the Federal Form, Arizona suggests that Congress's subsequent enactment of HAVA permits us to reinterpret the NVRA to allow states to impose

---

27. Because the Federal Form can be used as a mail-in postcard, the dissent's credit card analogy, *see* dis. op. at 446, is not on point. A consumer would rightly cry foul if a merchant claimed it would "accept and use" mailed-in credit card information for a purchase, but then refused to complete the transaction because the consumer failed to include additional information that the merchant had not requested. By the same token, the Federal Form does not request documentary proof of citizenship. Because a state must "accept and use" this form it cannot reject it merely because an applicant has mailed it in without including information that is not expressly required.

additional requirements on applicants for voter registration. Again, we disagree, because by its terms HAVA precludes such an interpretation.

Congress enacted HAVA in response to the 2000 Presidential election and the ensuing controversial Florida recount. *See Fla. State Conference of NAACP v. Browning*, 522 F.3d 1153, 1155 (11th Cir. 2008). For the most part, the NVRA and HAVA operate in separate spheres: the NVRA regulates voter registration, whereas HAVA is concerned with updating election technologies and other election-day issues at polling places. However, a handful of provisions in HAVA relate to the voter registration process, primarily by creating mechanisms through which states can ensure that the person who appears to cast a ballot at the polls is the same person who registered to vote. Relevant here, HAVA requires states to obtain (or assign) unique identification numbers for all registered voters: each applicant must provide his or her driver's license number or the last four digits of his or her social security number on the voter registration form, or if the applicant lacks such a number, the state must assign the applicant a number "which will serve to identify the applicant for voter registration purposes." 42 U.S.C. § 15483(a)(5)(A)(i)-(ii). In addition, states are to take steps to verify that the applicant's claimed identity matches the identification number he or she provided. *See id.* § 15483(a)(5)(A)(iii) (requiring states to "determine whether the [identification] information provided by an individual is sufficient to meet the requirements" of HAVA); *see also Crawford*, 553 U.S. at 192, 128 S.Ct. 1610.

HAVA also includes language limiting its scope. It clarifies that "[t]he requirements established by [HAVA] are minimum requirements and nothing in [HAVA] shall be construed to prevent a State from establishing election technology and administration requirements that are more strict than the requirements established under [HAVA] so long as such State requirements are not inconsistent with the Federal requirements under [HAVA] or any law described in section 15545 of this title." *Id.* § 15484. Section 15545 is HAVA's savings clause: it provides that except for the changes to the NVRA specified in HAVA, "nothing in this Act may be construed to authorize or require conduct prohibited under [a number of federal laws, including the NVRA], or to supersede, restrict, or limit the application of [those federal laws]." *Id.* § 15545(a).

Arizona argues that HAVA gives it the authority to impose additional requirements on applicants using the Federal Form for two reasons. First, Arizona contends that because HAVA directs states to verify the accuracy of the driver's license or social security numbers provided on the Federal Form, *see id.* § 15483(a)(5)(A)(iii), Arizona must likewise have the authority to verify the accuracy of other information on the Federal Form, including an applicant's claim of citizenship. Second, Arizona asserts that because HAVA establishes only "minimum requirements," and authorizes states to develop "election technology and administration requirements that are more strict than [HAVA's] requirements," *id.* § 15484, HAVA gives states a green light to impose stricter requirements on voter registration.

Both of these arguments fail in light of HAVA's savings clause, which makes clear that Congress intended to preserve the NVRA except as to the specific changes it enacted in HAVA. While HAVA made a handful of changes to the NVRA, it did not add a proof of citizenship requirement to the Federal Form and did not authorize states to do so. For the reasons explained above, an interpretation of HAVA that al-

lows states to override the EAC's authority in designing the Federal Form would "supersede, restrict, or limit the application of" the NVRA. *Id.* § 15545(a). Because the savings clause precludes such an interpretation, we decline to adopt one. Therefore, HAVA does not provide Arizona the authorization it seeks.

### G

We recognize Arizona's concern about fraudulent voter registration. Nevertheless, the Elections Clause gives Congress the last word on how this concern will be addressed in the context of federal elections. As is evidenced by one of the four articulated purposes of the NVRA, which is "to protect the integrity of the electoral process," *id.* § 1973gg(b)(3), Congress was well aware of the problem of voter fraud when it passed the act and provided for numerous fraud protections in the NVRA.[28]

With respect to the Federal Form, Congress delegated to the EAC the decision of how to balance the need "to establish procedures that will increase the number of eligible citizens who register to vote in elections for Federal office" and the need to protect "the integrity of the electoral process," *id.* § 1973gg(b)(1), (3). The

EAC struck this balance by requiring applicants to attest to their citizenship under penalty of perjury, but not requiring other proof of citizenship. *See* 59 Fed.Reg. at 32,316 ("The issue of U.S. citizenship is addressed within the oath required by the Act and signed by the applicant under penalty of perjury. To further emphasize this prerequisite to the applicant, the words 'For U.S. Citizens Only' will appear in prominent type on the front cover of the national mail voter registration form."). Though Arizona has eloquently expressed its reasons for striking the balance differently, the federal determination controls in this context. *See ACORN v. Edgar,* 56 F.3d 791, 795–96 (7th Cir.1995) (rejecting Illinois's argument that because the "motor voter" component of the NVRA "opens the door to voter fraud," the state was entitled to refuse to comply with the law).

In sum, the NVRA and Proposition 200's registration provision, when interpreted naturally, do not operate harmoniously as a single procedural scheme for the registration of voters for federal elections. Therefore, under Congress's expansive Elections Clause power, we must hold that the registration provision, when applied to the Federal Form, is preempted by the NVRA.[29]

---

28. These safeguards include the NVRA's requirement that the Federal Form, the State Forms, and the Motor Voter Forms contain an attestation clause that sets out the requirements for voter eligibility. *Id.* §§ 1973gg–3(c)(2)(C)(i)–(ii), 1973gg–7(b)(2)(A)-(B). Applicants are required to sign these forms under penalty of perjury, *id.* §§ 1973gg–3(c)(2)(C)(iii), 1973gg–7(b)(2)(C), and persons who knowingly and willfully engage in fraudulent registration practices are subject to criminal penalties, *id.* § 1973gg–10(2). In addition, the NVRA allows states to require first-time voters who register by mail to vote in person at the polling place, where the voter's identity can be confirmed. *See id.* § 1973gg–4(c). Finally, section 1973gg–6 requires states to give notice to applicants of the

disposition of their applications, which states may use as a means to detect fraudulent registrations. *See id.* § 1973gg–6(a)(2).

29. We reach our conclusion based on the language and structure of the statute, and therefore do not rely on the EAC's interpretation of the NVRA or the NVRA's legislative history. While ITCA maintains that the EAC's view is entitled to some level of deference under *Skidmore v. Swift & Co.,* 323 U.S. 134, 65 S.Ct. 161, 89 L.Ed. 124 (1944), Arizona argues that Congress did not delegate any authority to the EAC to interpret the NVRA, *see* 42 U.S.C. § 15329, and thus deference is not appropriate. We need not resolve this dispute, but merely note that both the EAC's view and the NVRA's legislative history are

## III

Because we hold that the NVRA supersedes Proposition 200's registration provision,[30] the remainder of our analysis focuses solely on the validity of Proposition 200's polling place provision. Proposition 200 amended section 16–579 of the Arizona Revised Statutes to require that a voter "present one form of identification that bears the name, address and photograph of the elector or two different forms of identification that bear the name and address of the elector" as a prerequisite to receiving a ballot. Ariz.Rev.Stat. § 16–579(A) (2005). The Secretary of State, acting under statutory authority, see Ariz. Rev.Stat. § 16–452(A), (B), promulgated a procedure specifying the "forms of identification" accepted under the statute, which included photograph-bearing documents such as driver's licenses as well as non-photograph-bearing documents such as utility bills or bank statements. In 2009, the state legislature amended section 16–579 to codify that procedure.[31]

consistent with our holding. In its letter to Arizona, the EAC construed the NVRA as not permitting states to "condition acceptance of the Federal Form upon receipt of additional proof." With respect to the legislative history, the NVRA's Conference Report, which we have held is the most authoritative and reliable legislative material, see, e.g., Nw. Forest Res. Council v. Glickman, 82 F.3d 825, 835 (9th Cir.1996), shows that Congress rejected an amendment to the NVRA which would have provided that "nothing in this Act shall prevent a State from requiring presentation of documentation relating to citizenship of an applicant for voter registration," H.R.Rep. No. 103–66, at 23 (1993), reprinted in 1993 U.S.C.C.A.N. 140, 148. The conferees explained that the amendment was not "consistent with the purposes of" the NVRA and "could effectively eliminate, or seriously interfere with, the mail registration program of the Act." Id.

30. Congress's authority under the Elections Clause is limited to preempting state regulations as they relate to federal elections. Therefore, our holding invalidating Proposition 200's registration provision does not prevent Arizona from applying a proof of citizenship requirement to voter registrations for state elections. However, because Arizona has presented its system of voter registration as concurrently registering voters for state and federal elections, we do not consider whether Proposition 200's registration provision, as applied only to voter registrations for state elections, is valid under Gonzalez and ITCA's remaining claims.

31. Section 16–579(A)(1) now provides that a voter must "present any of the following" before being permitted to vote:

(a) A valid form of identification that bears the photograph, name and address of the elector that reasonably appear to be the same as the name and address in the precinct register, including an Arizona driver license, an Arizona nonoperating identification license, a tribal enrollment card or other form of tribal identification or a United States federal, state or local government issued identification. Identification is deemed valid unless it can be determined on its face that it has expired.

(b) Two different items that contain the name and address of the elector that reasonably appear to be the same as the name and address in the precinct register, including a utility bill, a bank or credit union statement that is dated within ninety days of the date of the election, a valid Arizona vehicle registration, an Arizona vehicle insurance card, an Indian census card, tribal enrollment card or other form of tribal identification, a property tax statement, a recorder's certificate, a voter registration card, a valid United States federal, state or local government issued identification or any mailing that is labeled as "official election material." Identification is deemed valid unless it can be determined on its face that it has expired.

(c) A valid form of identification that bears the photograph, name and address of the elector except that if the address on the identification does not reasonably appear to be the same as the address in the precinct register or the identification is a valid United States Military identification card or a valid United States passport and does not bear an address, the identification must be accompanied by one of the items listed in subdivision (b) of this paragraph.

Gonzalez and ITCA challenge Proposition 200's polling place provision on three grounds: that it is a prohibited voting qualification under section 2 of the VRA, an unconstitutional poll tax under the Twenty-fourth Amendment, and a violation of the Fourteenth Amendment's Equal Protection Clause. We first consider Gonzalez's argument that Proposition 200's polling place provision violates section 2 of the VRA.

A

 Section 2(a) of the VRA prohibits states from imposing any voting qualification that "results in a denial or abridgement of the right of any citizen of the United States to vote on account of race or color." 42 U.S.C. § 1973(a). A violation of section 2 is established "if, based on the totality of circumstances, it is shown that the political processes leading to nomination or election in the State or political subdivision are not equally open to participation" by members of a protected class, "in that its members have less opportunity than other members of the electorate [1] to participate in the political process and [2] to elect representatives of their choice." *Id.* § 1973(b). Said otherwise, a plaintiff can prevail in a section 2 claim only if, "based on the totality of the circumstances, . . . the challenged voting practice results in discrimination on account of race." *Farrakhan v. Washington*, 338 F.3d 1009, 1017 (9th Cir.2003) (emphasis omitted); *see also United States v. Blaine Cnty.*, 363 F.3d 897, 903 (9th Cir. 2004). Although proving a violation of § 2 does not require a showing of discriminatory intent, only discriminatory results, *see Chisom v. Roemer*, 501 U.S. 380, 383–84, 111 S.Ct. 2354, 115 L.Ed.2d 348 (1991);

*Ruiz v. City of Santa Maria*, 160 F.3d 543, 557 (9th Cir.1998) (per curiam), proof of "causal connection between the challenged voting practice and a prohibited discriminatory result" is crucial, *Smith v. Salt River Project Agric. Improvement & Power Dist.*, 109 F.3d 586, 595 (9th Cir.1997) (internal quotation marks and brackets omitted); *see also id.* ("[A] bare statistical showing of disproportionate *impact* on a racial minority does not satisfy the § 2 'results' inquiry."). Said otherwise, a § 2 challenge "based purely on a showing of some relevant statistical disparity between minorities and whites," without any evidence that the challenged voting qualification causes that disparity, will be rejected. *Id.*[32]

 In applying the totality of the circumstances test, "a court must assess the impact of the contested structure or practice on minority electoral opportunities 'on the basis of objective factors.'" *Thornburg v. Gingles*, 478 U.S. 30, 44, 106 S.Ct. 2752, 92 L.Ed.2d 25 (1986) (quoting S.Rep. No. 97–417, at 27 (1982), *reprinted in* 1982 U.S.C.C.A.N. 177, 205). In *Gingles*, the Supreme Court cited a non-exhaustive list of nine factors (generally referred to as the "Senate Factors" because they were discussed in the Senate Report on the 1982 amendments to the VRA) that courts should consider in making this totality of the circumstances assessment. *Id.* at 44–45, 106 S.Ct. 2752. Relevant here, the factors direct courts to consider the history of official state discrimination against the minority with respect to voting, the extent to which voting in the state is racially polarized, and "the extent to which members of the minority group in the state or political subdivision bear the effects of discrimination in such areas as

---

**32.** This approach applies both to claims of vote denial and of vote dilution. *Id.* at 596 n. 8.

education, employment and health, which hinder their ability to participate effectively in the political process." *Id.* at 36–37, 106 S.Ct. 2752 (quoting S.Rep. No. 97–417, at 28–29, *reprinted in* 1982 U.S.C.C.A.N. at 206–07); *see Farrakhan,* 338 F.3d at 1016, 1020. "[T]here is no requirement that any particular number of factors be proved, or that a majority of them point one way or the other." *Gingles,* 478 U.S. at 45, 106 S.Ct. 2752 (quoting S.Rep. No. 97–417, at 29, *reprinted in* 1982 U.S.C.C.A.N. at 209) (internal quotation marks omitted).

 Gonzalez argues that Proposition 200 disparately impacts Latino voters, unlawfully diluting their right to vote and denying them the right to vote by providing them with less opportunity than other members of the electorate to participate in the political process. Considering both Proposition 200's registration requirement and its requirement that voters who cast ballots at the polls present specified identification, the district court determined, after "examining the facts as a whole, [that] Proposition 200 does not have a statistically significant disparate impact on Latino voters."[33] In considering the Senate Factors listed above, the district court found that Latinos had suffered a history of discrimination in Arizona that hindered their ability to participate in the political process fully, that there were socioeconomic disparities between Latinos and whites in Arizona, and that Arizona continues to have some degree of racially polarized voting. Nevertheless, the district court concluded that Gonzalez's claim

failed because there was no proof of a causal relationship between Proposition 200 and any alleged discriminatory impact on Latinos. The district court noted that not a single expert testified to a causal connection between Proposition 200's requirements and the observed difference in the voting rates of Latinos, and that Gonzalez had failed to explain how Proposition 200's requirements interact with the social and historical climate of discrimination to impact Latino voting in Arizona. Therefore, the district court concluded that Gonzalez had not proved that Proposition 200 results in discrimination "on account of race or color."

 Because a § 2 analysis requires the district court to engage in a "searching practical evaluation of the 'past and present reality,'" *Gingles,* 478 U.S. at 45, 106 S.Ct. 2752 (quoting S. Rep. 97–417, at 30, *reprinted in* 1982 U.S.C.C.A.N. at 208), a district court's examination in such a case is "intensely fact-based and localized," *Salt River,* 109 F.3d at 591. We therefore "[d]efer[ ] to the district court's superior fact-finding capabilities," *id.,* and review for clear error the district court's findings of fact, including its ultimate finding whether, under the totality of the circumstances, the challenged practice violates § 2, *Old Person v. Cooney,* 230 F.3d 1113, 1119 (9th Cir.2000) (citing *Gingles,* 478 U.S. at 78–79, 106 S.Ct. 2752). We review de novo the district court's legal determinations and mixed findings of law and fact. *Salt River,* 109 F.3d at 591.

---

**33.** Judge Pregerson's dissent relies heavily on statistical analysis prepared by the plaintiffs' expert, Dr. Louis Lanier. Dis. op. at 442–43. The state's expert, however, testified that Lanier's results were unreliable in light of several factors, including the absence of evidence that the Latinos whose votes went uncounted were qualified to vote. In holding that the plaintiffs had not shown that Proposition 200 had a statistically significant impact on Latino voters, the district court implicitly rejected Lanier's testimony, a conclusion that is "plausible in light of the record viewed in its entirety." *Anderson v. Bessemer City,* 470 U.S. 564, 573–74, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985).

The district court did not clearly err in concluding that Gonzalez failed to establish that Proposition 200's polling place provision, *see* Ariz.Rev.Stat. § 16–579, had a disparate impact on Latinos. To prove a § 2 violation, Gonzalez had to establish that this requirement, as applied to Latinos, caused a prohibited discriminatory result. Here, Gonzalez alleged that "Latinos, among other ethnic groups, are less likely to possess the forms of identification required under Proposition 200 to . . . cast a ballot," but produced no evidence supporting this allegation.[34] The record does include evidence of Arizona's general history of discrimination against Latinos and the existence of racially polarized voting. But Gonzalez adduced no evidence that Latinos' ability or inability to obtain or possess identification for voting purposes (whether or not interacting with the history of discrimination and racially polarized voting) resulted in Latinos having less opportunity to participate in the political process and to elect representatives of their choice. Without such evidence, we cannot say that the district court's finding that Gonzalez failed to prove causation was clearly erroneous. Therefore we affirm the district court's denial of Gonzalez's VRA claim.[35]

## B

We next consider Gonzalez and ITCA's claim that Proposition 200's polling place provision violates the Twenty-fourth Amendment to the U.S. Constitution.[36]

The Twenty-fourth Amendment provides:

> The right of citizens of the United States to vote in any primary or other election for President or Vice President, for electors for President or Vice President, or for Senator or Representative in Congress, shall not be denied or abridged by the United States or any State by reason of failure to pay any poll tax or other tax.

U.S. Const. amend. XXIV, § 1. Gonzalez and ITCA do not argue that requiring voters to show identification at the polls is itself a poll tax. Rather, they argue that, because some voters do not possess the identification required under Proposition 200, those voters will be required to spend money to obtain the requisite documentation, and that this payment is indirectly equivalent to a tax on the right to vote.

■ This analysis is incorrect. Although obtaining the identification required under § 16–579 may have a cost, it is neither a poll tax itself (that is, it is not a fee imposed on voters as a prerequisite for voting), nor is it a burden imposed on voters who refuse to pay a poll tax. *Cf. Harman,* 380 U.S. at 541–42, 85 S.Ct. 1177.

---

**34.** The dissent likewise fails to cite any evidence to support the theory that Proposition 200's polling place provision "has the effect of keeping Latino voters away from the polls" because it "evokes fear of discrimination." Dis. op. at 444.

**35.** Gonzalez also argues that the district court erred in evaluating one of the Senate Factors and in concluding that the disparate impact on Latinos was statistically insignificant. Because the failure to show causation is dispositive, however, we need not reach these issues.

**36.** Although ITCA's briefing collapses the Twenty-fourth and Fourteenth Amendment poll tax claims into a single argument, these are different claims that arise under different constitutional amendments. The Twenty-fourth Amendment extends only to federal elections, *see Harman v. Forssenius,* 380 U.S. 528, 540, 85 S.Ct. 1177, 14 L.Ed.2d 50 (1965), whereas the Fourteenth Amendment can also invalidate restrictions on the right to vote in state elections, *see Harper v. Va. State Bd. of Elections,* 383 U.S. 663, 666, 86 S.Ct. 1079, 16 L.Ed.2d 169 (1966). We will therefore address these two claims separately.

Our conclusion is consistent with *Harman*, the only Supreme Court case considering the Twenty-fourth Amendment's ban on poll taxes. In that case, the Court considered a state statute that required voters to either pay a $1.50 poll tax on an annual basis or go through a "cumbersome procedure," *id.* at 541, 85 S.Ct. 1177, for filing an annual certificate of residence, *id.* at 530–32, 85 S.Ct. 1177. There was no dispute that the $1.50 fee, if it were a freestanding prerequisite for voting, would constitute a poll tax barred by the Twenty-fourth Amendment. *See id.* at 540, 85 S.Ct. 1177. Accordingly, the only question before the Court was whether the state "may constitutionally confront the federal voter with a requirement that he either pay the customary poll taxes as required for state elections or file a certificate of residence." *Id.* at 538, 85 S.Ct. 1177. The Court enunciated the rule that a state may not impose "a material requirement solely upon those who refuse to surrender their constitutional right to vote in federal elections without paying a poll tax." *Id.* at 541, 85 S.Ct. 1177. Applying this rule, the Court determined that the state's certificate of residence requirement was a material burden: among other things, the procedure for filing the certificate was unclear, the requirement that the certificate be filed six months before the election "perpetuat[ed] one of the disenfranchising characteristics of the poll tax which the Twenty-fourth Amendment was designed to eliminate," and the state had other alternatives to establish that voters were residents, including "registration, use of the criminal sanction, purging of registration lists, [and] challenges and oaths." *Id.* at 541–43, 85 S.Ct. 1177. Accordingly, the Court concluded that it was "constrained to hold that the requirement imposed upon the voter who refuses to pay the poll tax constitutes an abridgment of his right to vote by reason of failure to pay the poll tax." *Id.* at 542, 85 S.Ct. 1177.

Proposition 200's polling place provision is not a poll tax under *Harman*. Requiring voters to show identification at the polls does not constitute a tax.[37] Nor does the identification requirement place a material burden on a voter "solely because of his refusal to waive [his] constitutional immunity" to a poll tax, *id.*; rather, under Proposition 200, all voters are required to present identification at the polls. Because Arizona's system does not, as a matter of law, qualify as a poll tax, we affirm the district court's conclusion that Proposition 200's polling place provision does not violate the Twenty-fourth Amendment.

C

■ Nor is Proposition 200's polling place provision an unconstitutional poll tax under the Fourteenth Amendment's Equal Protection Clause. *Harper* is the leading Supreme Court case considering whether a state law is a poll tax under the Fourteenth Amendment. In *Harper*, the Supreme Court held that a state law levying an annual $1.50 poll tax on individuals exercising their right to vote was unconstitutional under the Equal Protection Clause. 383 U.S. at 664–66 & n. 1, 86 S.Ct. 1079. The Court held that "the interest of the State, when it comes to voting, is limited to the power to fix qualifications," and that the imposition of poll taxes fell outside this power because "[w]ealth, like race, creed, or color, is not germane to one's ability to participate intelligently in the electoral process." *Id.* at 668, 86 S.Ct. 1079. Because the state's poll tax made

37. Voters who use an early ballot to vote do not even have to show identification. Ariz. Rev.Stat. § 16–550(A) (for early ballots, elector identity is verified by signature comparison alone).

affluence of the voter an electoral standard, and such a standard is irrelevant to permissible voter qualifications, the Court concluded that the tax was invidiously discriminatory and a per se violation of the Equal Protection Clause. *Id.* at 666–67, 86 S.Ct. 1079.

Proposition 200's polling place provision falls outside of *Harper*'s rule that "restrictions on the right to vote are invidious if they are unrelated to voter qualifications." *Crawford,* 553 U.S. at 189, 128 S.Ct. 1610 (Stevens, J., announcing the judgment of the Court). Requiring voters to provide documents proving their identity is not an invidious classification based on impermissible standards of wealth or affluence, even if some individuals have to pay to obtain the documents. On the contrary, such a requirement falls squarely within the state's power to fix core voter qualifications. Nevertheless, ITCA argues that the Court's more recent decision in *Crawford,* 553 U.S. 181, 128 S.Ct. 1610, extended *Harper*'s holding that an electoral standard based on voter affluence is invidiously discriminatory (and thus a per se violation of the Equal Protection Clause) to encompass indirect fees, such as the fees or costs necessary to obtain identification documents.

ITCA's argument is based on a misreading of *Crawford. Crawford* involved an Indiana state requirement that a citizen voting in person or at the office of the circuit court clerk before election day present a photo identification card issued by the government. *Id.* at 185, 128 S.Ct. 1610. The state would provide a free photo identification to "qualified voters able to establish their residence and identity." *Id.* at 186, 128 S.Ct. 1610. A number of plaintiffs challenged this requirement on the

ground that the "new law substantially burden[ed] the right to vote in violation of the Fourteenth Amendment." *Id.* at 187, 128 S.Ct. 1610. Although the Court was unable to agree on the rationale for upholding Indiana's photo identification requirement,[38] neither the lead opinion nor the concurrence held that *Harper*'s per se rule applied. *See id.* at 203–04, 128 S.Ct. 1610. The lead opinion, upon which ITCA relies, explained that *Harper*'s "litmus test" made "even rational restrictions on the right to vote ... invidious if they are unrelated to voter qualifications." *Id.* at 189–90, 128 S.Ct. 1610. But according to the lead opinion, later election cases had moved away from *Harper* to apply a balancing test to state-imposed burdens on the voting process. *Id.* Under these later cases, a court "must identify and evaluate the interests put forward by the State as justifications for the burden imposed by its rule, and then make the 'hard judgment' that our adversary system demands." *Id.* at 190, 128 S.Ct. 1610. The lead opinion then proceeded to apply this balancing test to the Indiana photo identification requirement. *Id.* at 191–200, 128 S.Ct. 1610. Because *Crawford* did not extend *Harper*'s per se rule to other burdens imposed on voters, it does not support ITCA's argument that Proposition 200's identification requirement is per se invalid.

Although ITCA's reliance on *Crawford* is not entirely clear, ITCA does not appear to argue that Proposition 200's polling place provision is invalid under *Crawford*'s balancing test. Such an argument would be unavailing in any event. The lead opinion in *Crawford* held that the burden imposed on citizens who must obtain a photo identification document was not sufficiently heavy to support a facial attack on the

---

**38.** The lead opinion authored by Justice Stevens was joined by Chief Justice Roberts and Justice Kennedy. Justice Scalia filed a concurring opinion joined by Justices Thomas and Alito. Justices Ginsburg, Souter, and Breyer dissented.

constitutionality of the state law, in light of the state's legitimate interests in deterring and detecting voter fraud, modernizing election procedures, and safeguarding voter confidence. *Id.* at 191, 202–03, 128 S.Ct. 1610. The same reasoning is applicable here. While the lead opinion noted that photo identification cards were provided for free by Indiana, it also recognized that to obtain these free cards, prospective voters needed to "present at least one 'primary' document, which can be a birth certificate, certificate of naturalization, U.S. veterans photo identification, U.S. military photo identification, or a U.S. passport." *Id.* at 198 n. 17, 128 S.Ct. 1610. Obtaining these primary documents, the Supreme Court acknowledged, may require payment of a fee. *Id.* Because Proposition 200's polling place provision allows voters to present these same sorts of primary documents, Proposition 200 is no more burdensome than the identification requirement upheld in *Crawford.* Nor has ITCA suggested any reason why Arizona's interests in imposing a photo identification requirement would be less weighty than the state interests at issue in *Crawford.* Therefore, even under the balancing test set forth in *Crawford*'s lead opinion, we would uphold Proposition 200's polling place identification requirement against a facial challenge.

In sum, because any payment associated with obtaining the documents required under Proposition 200's polling place provision is related to the state's legitimate interest in assessing the eligibility and qualifications of voters, the photo identification requirement is not an invidious restriction under *Harper,* and the burden is minimal under *Crawford.* As such, the polling place provision does not violate the Fourteenth Amendment's Equal Protection Clause.

## IV

Our system of dual sovereignty, which gives the state and federal governments the authority to operate within their separate spheres, "is one of the Constitution's structural protections of liberty." *Printz v. United States,* 521 U.S. 898, 921, 117 S.Ct. 2365, 138 L.Ed.2d 914 (1997). "Just as the separation and independence of the coordinate branches of the Federal Government serve to prevent the accumulation of excessive power in any one branch, a healthy balance of power between the States and the Federal Government will reduce the risk of tyranny and abuse from either front." *Id.* (internal quotation marks omitted). Despite our respect for the state's exercise of its sovereign authority, however, the Constitution's text requires us to safeguard the specific enumerated powers that are bestowed on the federal government. The authority granted to Congress under the Elections Clause to "make or alter" state law regulating procedures for federal elections is one such power. The Framers of the Constitution were clear that the states' authority to regulate federal elections extends only so far as Congress declines to intervene. *See* U.S. Const. art. 1, § 4, cl. 1; *Foster,* 522 U.S. at 69, 118 S.Ct. 464. Given the paramount authority delegated to Congress by the Elections Clause, we conclude that the NVRA supersedes Proposition 200's conflicting registration requirement for federal elections, Ariz.Rev.Stat. § 16–166(F). We uphold Proposition 200's polling place provision with respect to all other claims.[39]

**AFFIRMED in part and REVERSED in part.**

---

**39.** Each party shall bear its own costs on appeal.

APPENDIX A

# Register To Vote In Your State
## By Using This
## Postcard Form and Guide

## For U.S. Citizens

# General Instructions

**Who Can Use this Application**
If you are a U.S. citizen who lives or has an address within the United States, you can use the application in this booklet to:
- Register to vote in your State,
- Report a change of name to your voter registration office,
- Report a change of address to your voter registration office, or
- Register with a political party.

**Exceptions**
Please do not use this application if you live outside the United States and its territories and have no home (legal) address in this country, or if you are in the military stationed away from home. Use the Federal Postcard Application available to you from military bases, American embassies, or consular offices.

New Hampshire town and city clerks will accept this application only as a request for their own absentee voter mail-in registration form.
North Dakota does not have voter registration.
Wyoming law does not permit mail registration.

**How to Find Out If You Are Eligible to Register to Vote in Your State**
Each State has its own laws about who may register and vote. Check the information under your State in the State Instructions. All States require that you be a United States citizen by birth or naturalization to register to vote in federal and State elections. Federal law makes it illegal to falsely claim U.S. citizenship to register to vote in any federal, State, or local election. You cannot be registered to vote in more than one place at a time.

**How to Fill Out this Application**
Use both the Application Instructions and State Instructions to guide you in filling out the application.
- First, read the Application Instructions. These instructions will give you important information that applies to everyone using this application.
- Next, find your State under the State Instructions. Use these instructions to fill out Boxes 6, 7, and 8. Also refer to these instructions for information about voter eligibility and any oath required for Box 9.

**When to Register to Vote**
Each State has its own deadline for registering to vote. Check the deadline for your State on the last page of this booklet.

**How to Submit Your Application**
Mail your application to the address listed under your State in the State Instructions. Or, deliver the application in person to your local voter registration office. The States that are required to accept the national form will accept copies of the application printed from the computer image on regular paper stock, signed by the applicant, and mailed in an envelope with the correct postage.

**First Time Voters Who Register by Mail**
If you are registering to vote for the first time in your jurisdiction and are mailing this registration application, Federal law requires you to show proof of identification the first time you vote. Proof of identification includes:
- A current and valid photo identification or
- A current utility bill, bank statement, government check, paycheck or government document that shows your name and address.

Voters may be exempt from this requirement if they submit a COPY of this identification with their mail in voter registration form. If you wish to submit a COPY, please keep the following in mind:
- Your state may have additional identification requirements which may mandate you show identification at the polling place even if you meet the Federal proof of identification.
- Do not submit original documents with this application, only COPIES.

---

**If You Were Given this Application in a State Agency or Public Office**
If you have been given this application in a State agency or public office, it is your choice to use the application. If you decide to use this application to register to vote, you can fill it out and leave it with the State agency or public office. The application will be submitted for you. Or, you can take it with you to mail to the address listed under your State in the State Instructions. You also may take it with you to deliver in person to your local voter registration office.
Note: The name and location of the State agency or public office where you received the application will remain confidential. It will not appear on your application. Also, if you decide not to use this application to register to vote, that decision will remain confidential. It will not affect the service you receive from the agency or office.

---

Revised 03/01/2006

Before filling out the body of the form, please answer the questions on the top of the form as to whether you are a United States citizen and whether you will be 18 years old on or before Election Day. If you answer no to either of these questions, you may not use this form to register to vote. However, state specific instructions may provide additional information on eligibility to register to vote prior to age 18.

**Box 1 — Name**
Put in this box your full name in this order — Last, First, Middle. Do not use nicknames or initials.
*Note:* If this application is for a change of name, please tell us in Box A *(on the bottom half of the form)* your full name before you changed it.

**Box 2 — Home Address**
Put in this box your home address (legal address). Do not put your mailing address here if it is different from your home address. Do not use a post office box or rural route without a box number. Refer to state-specific instructions for rules regarding use of route numbers.

*Note:* If you were registered before *but* this is the first time you are registering from the address in Box 2, please tell us in Box B *(on the bottom half of the form)* the address where you were registered before. Please give us as much of the address as you can remember.

*Also Note:* If you live in a rural area but do not have a street address, *or* if you have no address, please show where you live using the map in Box C *(at the bottom of the form).*

**Box 3 — Mailing Address**
If you get your mail at an address that is different from the address in Box 2, put your mailing address in this box. If you have no address in Box 2, you must write in Box 3 an address where you can be reached by mail.

**Box 4 — Date of Birth**
Put in this box your date of birth in this order — Month, Day, Year. *Be careful not to use today's date!*

**Box 5 — Telephone Number**
Most States ask for your telephone number in case there are questions about your application. However, you do not have to fill in this box.

**Box 6 — ID Number**
Federal law requires that states collect from each registrant an identification number. You must refer to your state's specific instructions for item 6 regarding information on what number is acceptable for your state. If you have neither a drivers license nor a social security number, please indicate this on the form and a number will be assigned to you by your state.

**Box 7 — Choice of Party**
In some States, you must register with a party if you want to take part in that party's primary election, caucus, or convention. To find out if your State requires this, see item 7 in the instructions under your State.

If you want to register with a party, print in the box the full name of the party of your choice.

If you do *not* want to register with a party, write "no party" or leave the box blank. Do **not** write in the word "independent" if you mean "no party," because this might be confused with the name of a political party in your State.
*Note:* If you do not register with a party, you can still vote in general elections and nonpartisan (nonparty) primary elections.

**Box 8 — Race or Ethnic Group**
A few States ask for your race or ethnic group, in order to administer the Federal Voting Rights Act. To find out if your State asks for this information, see item 8 in the instructions under your State. If so, put in Box 8 the choice that best describes you from the list below:
- American Indian *or* Alaskan Native
- Asian or Pacific Islander
- Black, *not of* Hispanic Origin
- Hispanic
- Multi-racial
- White, *not of* Hispanic Origin
- Other

**Box 9 — Signature**
Review the information in item 9 in the instructions under your State. Before you sign or make your mark, make sure that:

(1) You meet your State's requirements, and
(2) You understand all of Box 9.

Finally, sign your full name or make your mark, and print today's date in this order — Month, Day, Year. If the applicant is unable to sign, put in Box D the name, address, and telephone number (optional) of the person who helped the applicant.

Revised 03/01/2006

# Voter Registration Application
Before completing this form, review the General, Application, and State specific instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Are you a citizen of the United States of America? Will you be 18 years old on or before election day? If you checked "No" in response to either of these questions, do not complete form. (Please see state specific instructions for rules regarding eligibility to register prior to age 18.) | | This space for office use only. | |
| | Last Name | First Name | Middle Name(s) | |
| 2 | Home Address | Apt. or Lot # | City/Town | State | Zip Code |
| 3 | Address Where You Get Your Mail If Different From Above | | City/Town | State | Zip Code |
| 4 | Date of Birth _____ Month Day Year | 5 | Telephone Number (optional) | 6 | ID Number - (See item 6 in the instructions for your state) |
| 7 | Choice of Party (see item 7 in the instructions for your State) | 8 | Race or Ethnic Group (see item 8 in the instructions for your State) | | |

9
I have reviewed my state's instructions and I swear/affirm that:
- I am a United States citizen
- I meet the eligibility requirements of my state and subscribe to any oath required.
- The information I have provided is true to the best of my knowledge under penalty of perjury. If I have provided false information, I may be fined, imprisoned, or (if not a U.S. citizen) deported from or refused entry to the United States.

Please sign full name (or put mark) ▲

Date: ___/___/___
Month Day Year

If you are registering to vote for the first time: please refer to the application instructions for information on submitting copies of valid identification documents with this form.

## Please fill out the sections below if they apply to you.

If this application is for a change of name, what was your name before you changed it?

| | Last Name | First Name | Middle Name(s) | |
|---|---|---|---|---|
| A | | | | |

If you were registered before but this is the first time you are registering from the address in Box 2, what was your address where you were registered before?

| | Street (or route and box number) | Apt. or Lot # | City/Town/County | State | Zip Code |
|---|---|---|---|---|---|
| B | | | | | |

If you live in a rural area but do not have a street number, or if you have no address, please show on the map where you live.

C
- Write in the names of the crossroads (or streets) nearest to where you live.
- Draw an X to show where you live.
- Use a dot to show any schools, churches, stores, or other landmarks near where you live, and write the name of the landmark.

NORTH ↑

Example
Route #2
● Grocery Store
Woodchuck Road
Public School ●
X

If the applicant is unable to sign, who helped the applicant fill out this application? Give name, address and phone number (phone number optional).

D

## Mail this application to the address provided for your State.

## FOR OFFICIAL USE ONLY

OFFICIAL
ELECTION MAIL
*Authorized by the U.S. Postal Service* ®

FIRST CLASS
STAMP
NECESSARY
FOR
MAILING

Print Application

## Voter Registration Application
Before completing this form, review the General, Application, and State specific instructions.

| | | | | |
|---|---|---|---|---|
| Are you a citizen of the United States of America? ☐ Yes ☐ No<br>Will you be 18 years old on or before election day? ☐ Yes ☐ No<br>If you checked "No" in response to either of these questions, do not complete form.<br>(Please see state specific instructions for rules regarding eligibility to register prior to age 18.) | | | This space for office use only. | |

| | (Circle one) | Last Name | First Name | Middle Name(s) | (Circle one) |
|---|---|---|---|---|---|
| 1 | Mr. Mrs. Miss Ms. | | | | Jr Sr II III IV |

| | Home Address | | Apt. or Lot # | City/Town | State | Zip Code |
|---|---|---|---|---|---|---|
| 2 | | | | | | |

| | Address Where You Get Your Mail If Different From Above | City/Town | State | Zip Code |
|---|---|---|---|---|
| 3 | | | | |

| | Date of Birth | | Telephone Number (optional) | ID Number (See Item 6 in the instructions for your state) |
|---|---|---|---|---|
| 4 | Month Day Year | 5 | | 6 |

| | Choice of Party (see Item 7 in the instructions for your State) | | Race or Ethnic Group (see Item 8 in the instructions for your State) | |
|---|---|---|---|---|
| 7 | | 8 | | |

| | |
|---|---|
| 9 | I have reviewed my state's instructions and I swear/affirm that:<br>■ I am a United States citizen<br>■ I meet the eligibility requirements of my state and subscribe to any oath required.<br>■ The information I have provided is true to the best of my knowledge under penalty of perjury. If I have provided false information, I may be fined, imprisoned, or (if not a U.S. citizen) deported from or refused entry to the United States.<br><br>Please sign full name (or put mark) ▲<br>Date: ___ / ___ / ___<br>Month Day Year |

If you are registering to vote for the first time: please refer to the application instructions for information on submitting copies of valid identification documents with this form.

## Please fill out the sections below if they apply to you.

If this application is for a change of name, what was your name before you changed it?

| | | Last Name | First Name | Middle Name(s) | (Circle one) |
|---|---|---|---|---|---|
| A | Mr.<br>Mrs.<br>Miss<br>Ms. | | | | Jr Sr II III IV |

If you were registered before but this is the first time you are registering from the address in Box 2, what was your address where you were registered before?

| | Street (or route and box number) | Apt. or Lot # | City/Town/County | State | Zip Code |
|---|---|---|---|---|---|
| B | | | | | |

If you live in a rural area but do not have a street number, or if you have no address, please show on the map where you live.

| | |
|---|---|
| C | ■ Write in the names of the crossroads (or streets) nearest to where you live.<br>■ Draw an X to show where you live.<br>■ Use a dot to show any schools, churches, stores, or other landmarks near where you live, and write the name of the landmark.<br><br>NORTH ↑<br><br>Example<br>Route #2<br>● Grocery Store<br>Woodchuck Road<br>Public School ● X |

If the applicant is unable to sign, who helped the applicant fill out this application? Give name, address and phone number (phone number optional).

| | |
|---|---|
| D | |

## Mail this application to the address provided for your State.

# FOR OFFICIAL USE ONLY

FIRST CLASS
STAMP
NECESSARY
FOR
MAILING

OFFICIAL
**ELECTION MAIL**
Authorized by the U.S. Postal Service ®

# State Instructions

## Alabama

Updated: 03 01-2006

Registration Deadline — Voter registration is closed during the ten days preceding an election. Applications must be postmarked or delivered by the eleventh day prior to the election.

6. ID Number. Your social security number is requested (by authority of the Alabama Supreme Court, 17-4-122).

7. Choice of Party. Optional: You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

8. Race or Ethnic Group. You are required to fill in this box; however, your application will not be rejected if you fail to do so. See the list of choices under the Application Instructions for Box 8 (on page 2).

9. Signature. To register in Alabama you must:
• be a citizen of the United States
• be a resident of Alabama and your county at the time of registration
• be 18 years old before any election
• not have been convicted of a felony punishable by imprisonment in the penitentiary (or have had your civil and political rights restored)
• not currently be declared mentally incompetent through a competency hearing
• swear or affirm to "support and defend the Constitution of the U.S. and the State of Alabama and further disavow any belief or affiliation with any group which advocates the overthrow of the governments of the U.S. or the State of Alabama by unlawful means and that the information contained herein is true, so help me God"

Mailing address:
Office of the Secretary of State
P.O. Box 5616
Montgomery, AL 36103-5616

## Alaska

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. You must provide one of the following identification numbers; Alaska Driver's License or Alaska State Identification Card Number. If you do not have an Alaska Driver's License or Alaska State Identification Card, you must provide the last four digits of your Social Security Number. If you do not have any of these identification numbers, please write "NONE" on the form. A unique identifying number will be assigned to you for voter registration purposes. This information is kept confidential. Having this information assists in maintaining your voter record and may assist in verifying your identity (Title 15 of the Alaska Statutes).

7. Choice of Party. You do not have to declare a party affiliation when registering to vote. If you do not choose a party, you will be registered as Undeclared. Alaska has a closed primary election system. Each recognized political party has a separate ballot listing only candidates from that political party. Voters registered as a member of a political party may only vote that party's ballot. Voters registered as undeclared or non-partisan may choose one ballot from the ballots available.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Alaska you must:
• be a citizen of the United States
• be at least 18 years old within 90 days of completing this registration
• be a resident of Alaska
• not be a convicted felon (unless unconditionally discharged)
• not be registered to vote in another State

Mailing address:
Division of Elections
State of Alaska
PO Box 110017
Juneau, AK 99811-0017

## Arizona

Updated: 03-01-2006

Registration Deadline — 29 days before the election.

6. ID Number. Your completed voter registration form must contain the number of your Arizona driver license, or non-operating identification license issued pursuant to A.R.S. § 28-3165, if the license is current and valid. If you do not have a current and valid Arizona driver license or non-operating identification license, you must include the last four digits of your social security number if one has been issued to you. If you do not have a current and valid driver license or non-operating identification license or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the Secretary of State.

# State Instructions

7. Choice of Party. If you are registered in a political party which has qualified for ballot recognition, you will be permitted to vote the primary election ballot for that party. If you are registered as an independent, no party preference or as a member of a party which is not qualified for ballot recognition, you may select and vote one primary election ballot for one of the recognized political parties.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Arizona you must:
- be a citizen of the United States
- be a resident of Arizona and your county at least 29 days preceding the next election
- be 18 years old on or before the next general election
- not have been convicted of treason or a felony (or have had your civil rights restored)
- not currently be declared an incapacitated person by a court of law

Mailing address:
Secretary of State/Elections
1700 W. Washington, 7th Floor
Phoenix, AZ 85007-2888

## Arkansas

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number or nonoperating identification number. If you do not have a driver's license or nonoperating identification, you must include the last four digits

of your social security number. If you do not have a driver's license or a nonoperating identification or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State.

7. Choice of Party. Optional. You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Arkansas you must:
- be a citizen of the United States
- live in Arkansas at the address in Box 2 on the application
- be at least 18 years old before the next election
- not be a convicted felon (or have completely discharged your sentence or been pardoned)
- not claim the right to vote in any other jurisdiction
- not previously be adjudged mentally incompetent by a court of competent jurisdiction

Mailing address:
Secretary of State
Voter Services
P.O. Box 8111
Little Rock, AR 72203-8111

## California

Updated: 03-01-2006

Registration Deadline — 15 days before the election.

6. ID Number. When you register to vote, you must provide your California driver's license or California identification card number, if you have one. If you do not have a driver's license or

ID card, you must provide the last four digits of your Social Security Number (SSN). If you do not include this information, you will be required to provide identification when you vote.

7. Choice of Party. Please enter the name of the political party with which you wish to register. If you do not wish to register with any party, enter "Decline to State" in the space provided.

California law allows voters who "decline to state" an affiliation with a qualified political party or who affiliate with a nonqualified political party to vote in the primary election of any qualified political party that files a notice with the Secretary of State allowing them to do so. You can call 1-800-345-VOTE or visit www.ss.ca.gov to learn which political parties are allowing nonaffiliated voters to participate in their primary election.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in California you must:
- be a citizen of the United States
- be a resident of California
- be at least 18 years of age at the time of the next election
- not be imprisoned or on parole for the conviction of a felony
- not currently be judged mentally incompetent by a court of law
Signature is required. If you meet the requirements listed above, please sign and date the registration card in the space provided.

Mailing address:
Secretary of State
Elections Division
1500 11th Street
Sacramento, CA 95814

# State Instructions

## Colorado

Updated: 03-28-2008

Registration Deadline — 29 days before the election. If the application is received in the mails without a postmark, it must be received within 5 days of the close of registration.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number or identification number. If you do not have a driver's license or state issued identification, you must include the last four digits of your social security number. If you do not have a driver's license or a state issued identification or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Colorado you must:
• be a citizen of the United States
• be a resident of Colorado 30 days prior to the election
• be 18 years old on or before election day
• not be confined as a prisoner or serving any part of a sentence under mandate

Mailing address:
Colorado Secretary of State
1700 Broadway, Suite 270
Denver, Colorado 80290

## Connecticut

Updated: 03-01-2006

Registration Deadline — 14 days before the election.

6. ID Number. Connecticut Driver's License Number, or if none, the last four digits of your Social Security Number.
7. Choice of Party. This is optional, but you must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Connecticut you must:
• be a citizen of the United States
• be a resident of Connecticut and of the town in which you wish to vote
• be 17 years old. You can vote when you turn 18
• have completed confinement and parole if previously convicted of a felony, and have had your voting rights restored by Registrars of Voters.
• not currently be declared mentally incompetent to vote by a court of law

Mailing address:
Secretary of State
Elections Division
30 Trinity Street
Hartford, CT 06106

## Delaware

Updated: 03-28-2008

Registration Deadline -- The 4th Saturday before a primary or general election, and 10 days before a special election.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number or nonoperating identification number. If you do not have a driver's license or nonoperating identification, you must include the last four digits of your social security number. If you do not have a driver's license or a nonoperating identification or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Delaware you must:
• be a citizen of the United States
• be a permanent resident of Delaware
• be at least 18 years old on the date of the next general election
• felons are eligible to vote if certain requirements are met: fines and sentence completed at least five years prior to application date; felony convictions can not be disqualifying felonies, which are murder, sexual offenses, or crimes against public administration involving bribery or improper influence or abuse of office.
• not be mentally incompetent

Mailing address:
Commissioner of Elections
111 S. West St., Suite 10
Dover, DE 19904

# State Instructions

## District of Columbia

Updated: 10-29-2003

Registration Deadline — 30 days before the election.

6. ID Number. Federal law now requires that all voter registration applications must include either the applicant's driver's license number or the last four digits of the applicant's social security number in order to be processed.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in the District of Columbia you must:
• be a citizen of the United States
• be a District of Columbia resident at least 30 days preceding the next election
• be at least 18 years old on or preceding the next election
• not be in jail for a felony conviction
• not have been judged "mentally incompetent" by a court of law
• not claim the right to vote anywhere outside D.C.

Mailing address:
District of Columbia Board of Elections & Ethics
441 4th Street, NW, Suite 250
Washington, DC 20001-2745

## Florida

Updated: 09-12-2006

Registration Deadline — 29 days before the election.

6. ID Number. If you have one, you must provide your Florida driver's license number or Florida identification card number. If you do not have a Florida driver's license or identification card, you must provide the last four digits of your social security number.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. You are requested to fill in this box. See the list of choices under the Application Instructions for Box 8 (on page 2).
9. Signature. To register in Florida you must:
• be a citizen of the United States
• be a legal resident of both the State of Florida and of the county in which you seek to be registered
• be 18 years old (you may pre-register if you are 17)
• not now be adjudicated mentally incapacitated with respect to voting in Florida or any other State
• not have been convicted of a felony without your civil rights having been restored pursuant to law
• not claim the right to vote in another county or state
• swear or affirm the following: "I will protect and defend the Constitution of the United States and the Constitution of the State of Florida, that I am qualified to register as an elector under the Constitution and laws of the State of Florida, and that I am a citizen of the United States and a legal resident of Florida"

Mailing address:
State of Florida
Department of State
Division of Elections
The R.A. Gray Building
500 South Bronough St, Rm 316
Tallahassee, Florida 32399-0250

## Georgia

Updated: 03-28-2008

Registration Deadline — The fifth Monday before any general primary, general election, or presidential preference primary, or regularly scheduled special election pursuant to the Georgia Election Code. In the event that a special election is scheduled on a date other that those dates prescribed by the Georgia Election Code, registration would close on the 5th day after the call.

6. ID Number. Federal law requires you to provide your full GA Drivers License number or GA State issued ID number. If you do not have a GA Drivers License or GA ID you must provide the last 4 digits of your Social Security number. Providing your full Social Security number is optional. Your Social Security number will be kept confidential and may be used for comparison with other state agency databases for voter registration identification purposes. If you do not possess a GA Drivers License or Social Security number, a unique identifier will be provided for you.
7. Choice of Party. You do not have to register with a party to take part in that party's primary, caucus or convention.
8. Race or Ethnic Group. You are requested to fill in this box. See the list of choices under the Application Instructions for Box 8 (on page 2).
9. Signature. To register in Georgia you must:
• be a citizen of the United States
• be a legal resident of Georgia and of the county in which you want to vote

# State Instructions

- be 18 years old within six months after the day of registration, and be 18 years old to vote
- not be serving a sentence for having been convicted of a felony
- not have been judicially determined to be mentally incompetent, unless the disability has been removed

Mailing address:
Elections Division
Office of the Secretary of State
1104 West Tower
2 Martin Luther King, Jr. Dr. SE
Atlanta, GA 30334-1505

## Hawaii

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. Your full social security number is required. It is used to prevent fraudulent registration and voting. Failure to furnish this information will prevent acceptance of this application (Hawaii Revised Statutes, Section 11-15).
7. Choice of Party. A "choice of party" is not required for voter registration.
8. Race or Ethnic Group. Race or ethnic group information is not required for voter registration.
9. Signature. To register in Hawaii you must:
- be a citizen of the United States
- be a resident of the State of Hawaii
- be at least 16 years old (you must be 18 years old by election day in order to vote)

- not be incarcerated for a felony conviction
- not be adjudicated by a court as "non compos mentis"

Mailing address:
Office of Elections
State of Hawaii
802 Lehua Avenue
Pearl City, HI 96782

## Idaho

Updated: 03-01-2006

Registration Deadline — 25 days before the election.
6. ID Number. Enter your driver's license number. If you have no driver's license, enter the last 4 digits of your social security number.
7. Choice of Party. You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Idaho you must:
- be a citizen of the United States
- have resided in Idaho and in the county for 30 days prior to the day of election
- be at least 18 years old
- not have been convicted of a felony, and without having been restored to the rights of citizenship, or confined in prison on conviction of a criminal offense

Mailing address:
Secretary of State
P.O. Box 83720
State Capitol Bldg.
Boise, ID 83720-0080

## Illinois

Updated: 03-01-2006

Registration Deadline — 28 days prior to each election.

6. ID Number. Your driver's license number is required to register to vote. If you do not have a driver's license, at least the last four digits of your social security number are required. If you have neither, please write "NONE" on the form. A unique identifier will be assigned to you by the State.
7. Choice of Party. Party registration or preference is not required for voter registration. However, when you apply for a primary ballot, you must indicate your party preference for that election.
8. Race or Ethnic Group. Leave blank.
9. Signature. A signature is required. If signature is missing from registration form, you will be notified your registration is incomplete.
To register in Illinois you must:
- be a citizen of the United States
- be a resident of Illinois and of your election precinct at least 30 days before the next election
- be at least 18 years old on or before the next election
- not be in jail for a felony conviction
- not claim the right to vote anywhere else

Mailing address:
State Board of Elections
1020 S. Spring Street
Springfield, IL 62704

### Indiana

Updated: 03-01-2006

Registration Deadline — 29 days before the election.

6. ID Number. Your state voter ID number is your ten digit Indiana issued driver's license number. If you do not possess an Indiana driver's license then provide the last four digits of your social security number. Please indicate which number was provided. (Indiana Code 3-7-13-13)

7. Choice of Party. Leave blank.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Indiana you must:
• be a citizen of the United States
• have resided in the precinct at least 30 days before the next election
• be at least 18 years of age on the day of the next general election
• not currently be in jail for a criminal conviction

Mailing address:
Election Division
Office of the Secretary of State
302 West Washington Street,
Room E-204
Indianapolis, IN 46204-2743

### Iowa

Updated: 03-28-2008

Registration Deadline — Must be delivered by 5 p.m. 10 days before the election, if it is a state primary or general election; 11 days before all others.* Registration forms which are postmarked 15 or more days before an election are considered on time even if received after the deadline.

*If you fail to meet the voter registration deadlines above you can register and vote by following the guidelines for election day registration. You can find these on the Iowa Secretary of State's website: http://www.sos.state.ia.us/pdfs/elections/EDRbrochure.pdf.

6. ID Number. Your ID number is your Iowa driver's license number (or Iowa non-driver identification number) if you have one, if not then the last four digits of your social security number. The ID number you provide will be verified with the Iowa Department of Transportation or the Social Security Administration.

7. Choice of Party. You may, but do not have to, register with a party in advance if you want to take part in that party's primary election. You may change or declare a party affiliation at the polls on primary election day.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Iowa you must:
• be a citizen of the United States
• be a resident of Iowa
• be at least 17-1/2 years old (you must be 18 to vote)
• not have been convicted of a felony (or have had your rights restored)
• not currently be judged by a court to be "incompetent to vote"
• not claim the right to vote in more than one place
• give up your right to vote in any other place

Mailing address:
Elections Division
Office of the Secretary of State
Lucas Building-1st Floor
321 E. 12th Street
Des Moines, IA 50319

### Kansas

Updated: 03-01-2006

Registration Deadline — Postmarked or delivered 15 days before the election.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number or nondriver's identification card number. If you do not have a driver's license or nondriver's identification card, you must include the last four digits of your social security number. If you do not have a driver's license or a nondriver's identification card or social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State. The number you provide will be used for administrative purposes only and will not be disclosed to the public. (KSA 25-2309).

7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Kansas you must:
• be a citizen of the United States
• be a resident of Kansas
• be 18 by the next election
• have completed the terms of your sentence if convicted of a felony; a person serving a sentence for a felony conviction is ineligible to vote
• not claim the right to vote in any other location or under any other name
• not be excluded from voting for mental incompetence by a court of competent jurisdiction

# State Instructions

**Mailing address:**
Secretary of State
1st Floor, Memorial Hall
120 SW 10th Ave.
Topeka, KS 66612-1594

## Kentucky

Updated: 03-01-2006

Registration Deadline — 29 days before the election.

**6. ID Number.** Your full social security number is required. It is used for administrative purposes only and is not released to the public (KRS 116.155). No person shall be denied the right to register because of failure to include social security number.

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Kentucky you must:
• be a citizen of the United States
• be a resident of Kentucky
• be a resident of the county for at least 28 days prior to the election date
• be 18 years of age on or before the next general election
• not be a convicted felon or if you have been convicted of a felony, your civil rights must have been restored by executive pardon
• not have been judged "mentally incompetent" in a court of law
• not claim the right to vote anywhere outside Kentucky

**Mailing address:**
State Board of Elections
140 Walnut Street
Frankfort, KY 40601-3240

## Louisiana

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

**6. ID Number.** You must provide your Louisiana driver's license number, if issued. If not issued, you must provide at least the last four digits of your social security number, if issued. The full social security number may be provided on a voluntary basis. Neither the registrar nor the Department of State shall disclose the social security number of a registered voter or circulate the social security numbers of registered voters on commercial lists (R.S. 18:104 and 154; 42 U.S.C. 405).

**7. Choice of Party.** If you do not list a party affiliation, you cannot vote in the Presidential Preference Primary and party committee elections. Political party affiliation is not required for any other election.

**8. Race or Ethnic Group.** You are requested to fill in this box. See the list of choices under the Application Instructions for Box 8 (on page 2).

**9. Signature.** To register in Louisiana you must:
• be a citizen of the United States
• be a resident of Louisiana. Residence address must be address where you claim homestead exemption, if any.
• be at least 17 years old, and be 18 years old prior to the next election to vote
• not currently be under an order of imprisonment for conviction of a felony
• not currently be under a judgment of interdiction for mental incompetence

**Mailing address:**
Secretary of State
Attention: Voter Registration
P.O. Box 94125
Baton Rouge, LA 70804-9125

## Maine

Updated: 03-01-2006

Registration Deadline — Delivered 10 business days before the election (or a voter may register *in-person* up to and including election day).

**6. ID Number.** You must list your valid Maine driver's license number. If you don't have a valid Maine driver's license, then you must provide the last four digits of your Social Security Number. Voters who don't have either of these forms of ID must write "NONE" in this space.

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election, caucus, or convention (unless otherwise permitted by a political party).

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Maine you must:
• be a citizen of the United States
• be a resident of Maine and the municipality in which you want to vote
• be at least 17 years old (you must be 18 years old to vote)

**Mailing address:**
Elections Division
Bureau of Corporations,
Elections and Commissions
101 State House Station
Augusta, ME 04333-0101

# State Instructions

## Maryland

Updated: 06-26-2008

**Registration Deadline** — 9:00 p.m. 21 days before the election.

**6. ID Number.** If you have a current, valid Maryland driver's license or a Motor Vehicle Administration identification card, you must enter the driver's license or identification number. If you do not have a current, valid Maryland driver's license or Motor Vehicle Administration identification card, you must enter at least the last 4 digits of your social security number. However, please note, the disclosure of your full Social Security number is voluntary. The statutory authority allowing election officials to request your full Social Security number is Election Law Article, Section 3-202, Annotated Code of Maryland. The number will be used only for registration and other administrative purposes. It will be kept confidential.

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Maryland you must:
- be a U.S. citizen
- be a Maryland resident
- be at least 18 years old by the next general election
- not be under guardianship for mental disability
- not have been convicted of buying or selling votes
- not have been convicted of a felony, or if you have, you have completed serving a court ordered sentence of imprisonment, including any term of parole or probation for the conviction.

**Mailing address:**
State Board of Elections
P.O. Box 6486
Annapolis, MD 21401-0486

## Massachusetts

Updated: 03-01-2006

**Registration Deadline** — 20 days before the election.

**6. ID Number.** Federal law requires that you provide your driver's license number to register to vote. If you do not have a current and valid Massachusetts' driver's license then you must provide the last four (4) digits of your social security number. If you have neither, you must write "NONE" in the box and a unique identifying number will be assigned to you.

**7. Choice of Party.** If you do not designate a party of political designation in this box, you will be registered as unenrolled. Unenrolled voters may participate in party primaries. However, an unenrolled voter must enroll in a party on the day of the Presidential Preference Primary in order to participate in that primary.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Massachusetts you must:
- be a citizen of the United States
- be a resident of Massachusetts
- be 18 years old on or before the next election
- not have been convicted of corrupt practices in respect to elections

- not be under guardianship with respect to voting
- not be currently incarcerated for a felony conviction

**Mailing address:**
Secretary of the Commonwealth
Elections Division, Room 1705
One Ashburton Place
Boston, MA 02108

## Michigan

Updated: 03-01-2006

**Registration Deadline** — 30 days before the election.

**6. ID Number.** Your completed voter registration form must contain your state issued driver's license number or state issued personal identification card number. If you do not have a driver's license or state issued personal identification card, you must include the last four digits of your social security number. If you do not have a driver's license or a state issued personal identification card or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State.

**7. Choice of Party.** A "choice of party" is not required for voter registration.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Michigan you must:
- be a citizen of the United States
- be 18 years old by the next election
- be a resident of Michigan and at least a 30 day resident of your city or township by election day
- not be confined in a jail after being convicted and sentenced

10

# State Instructions

*Notice:* Michigan law requires that the same address be used for voter registration and driver license purposes. Therefore, if the residence address you provide on this form differs from the address shown on a driver license or personal identification card issued by the State of Michigan, the Secretary of State will automatically change your driver license or personal identification card address to match the residence address entered on this form. *If an address change is made,* the Secretary of State will mail you an address update sticker for your driver license or personal identification card.

**Caution:** If you register by mail, you must vote in person at your assigned precinct the first time you vote, unless you are:

- disabled as defined by state law;
- 60 years of age or older; or
- temporarily residing overseas.

**Mailing address:**
Michigan Department of State
Bureau of Elections
P.O. Box 20126
Lansing, MI 48901-0726

## Minnesota

Updated: 12-31-2008

**Registration Deadline** — Delivered by 5:00 p.m. 21 days before the election (there is also election day registration at polling places).

**6. ID Number.** You are required to provide your Minnesota driver's license or state ID number to register to Vote. If you do not have a Minnesota driver's license or state ID then you will have to provide the last four digits of your social security number. If you have neither, please write "none" on the form.
**7. Choice of Party.** Leave blank.
**8. Race or Ethnic Group.** Leave blank.
**9. Signature.** To register in Minnesota you must:
- be a citizen of the United States
- be a resident of Minnesota for 20 days before the next election
- maintain residence at the address given on the registration form
- be at least 18 years old on election day
- if previously convicted of a felony, your felony sentence has expired or been completed, or you have been discharged from the sentence
- not be under a court-ordered guardianship in which the right to vote has been revoked
- not be found by a court to be legally incompetent to vote.

**Mailing address:**
Secretary of State
60 Empire Drive, Suite 100
St. Paul, MN 55103-1855

## Mississippi

Updated: 05 07 2010

**Registration Deadline** — 30 days before the election.

**6. ID Number.** You are required to provide your current and valid driver's license number or, if you don't have one, the last four digits of your social security number.
**7. Choice of Party.** Mississippi does not have party registration. Therefore, you do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.
**8. Race or Ethnic Group.** Leave blank.
**9. Signature.** To register in Mississippi you must:
- be a citizen of the United States
- have lived in Mississippi and in your county (and city, if applicable) 30 days before the election in which you want to vote
- be 18 years old by the time of the general election in which you want to vote
- have not been convicted of murder, rape, bribery, theft, arson, obtaining money or goods under false pretense, perjury, forgery, embezzlement, armed robbery, extortion, felony bad check, felony shoplifting, larceny, receiving stolen property, robbery, timber larceny, unlawful taking of a motor vehicle, statutory rape, carjacking, or bigamy, or have had your rights restored as required by law
- not have been declared mentally incompetent by a court
*Note:* State law changed by federal court order in 1998 and by state legislation in 2000. We now accept the form as registration for voting for all state and federal offices.

**Mailing address:**
Secretary of State
P.O. Box 136
Jackson, MS 39205-0136

**Local county addresses:**
You also may return completed applications to the county circuit clerk/registrar where you reside. A complete list of county circuit clerk/registrars is available on Mississippi's website at www.sos.ms.gov.

### Missouri

Updated: 09-12-2006

Registration Deadline — 28 days before the election.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number. Your completed voter registration form must also include the last four digits of your social security number. (Section 115.155, RSMo). If you do not have a driver's license or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State. Any electronic media, printouts or mailing labels provided under this section shall not include telephone numbers and social security numbers of voters. (Section 115.157, RSMo).
7. Choice of Party. You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To vote in Missouri you must:
• isang mamamayan ng Estados Unidos
• be a citizen of the United States
• be a resident of Missouri
• be at least 17-1/2 years of age (you must be 18 to vote)
• not be on probation or parole after conviction of a felony, until finally discharged from such probation or parole
• not be convicted of a felony or misdemeanor connected with the right of suffrage
• not be adjudged incapacitated by any court of law

• not be confined under a sentence of imprisonment

Mailing address:
Secretary of State
P.O. Box 1767
Jefferson City, MO 65102-1767

### Montana

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. You must provide your Montana driver's license number. If you do not have a Montana driver's license number then you must list the LAST FOUR DIGITS OF YOUR SOCIAL SECURITY NUMBER. If you have neither a driver's license, nor a social security number, please write "NONE" on the form. The state of Montana will assign to you a unique identifying number.
7. Choice of Party. Montana does not require party registration to participate in any election.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Montana you must:
• be a citizen of the United States
• be at least 18 years old on or before the election
• be a resident of Montana and of the county in which you want to vote for at least 30 days before the next election
• not be in a penal institution for a felony conviction
• not currently be determined by a court to be of unsound mind
• meet these qualifications by the next election day if you do not currently meet them

Mailing address:
Secretary of State's Office
P.O. Box 202801
State Capitol
Helena, MT 59620-2801

### Nebraska

Updated: 03-01-2006

Registration Deadline — The third Friday before the election (or delivered by 6 p.m. on the second Friday before the election).

6. ID Number. You must provide your Nebraska driver's license number. If you do not have a Nebraska driver's license number then you must list the last four digits of your social security number.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Nebraska you must:
• be a citizen of the United States
• be a resident of Nebraska
• be at least 18 years of age or will be 18 years of age on or before the first Tuesday after the first Monday of November
• not have been convicted of a felony, or if convicted, have had your civil rights restored
• not have been officially found to be mentally incompetent

Mailing address:
Nebraska Secretary of State
Suite 2300, State Capitol Bldg.
Lincoln, NE 68509-4608

# State Instructions

## Nevada

Updated: 05-07-2010

**Registration Deadline** — The deadline for mail-in registration is the fifth Saturday before any primary or general election. In person registration remains available until 9:00 p.m. on the third Tuesday preceding any primary or general election. You may register to vote in person only by appearing at the office of the County Clerk/Registrar of Voters.

**6. ID Number.** You <u>must</u> supply a Nevada's Driver's License Number or Nevada ID Card Number if you have been issued one. If you do not have a Driver's License Number or Nevada ID Card Number, you must supply the last four digits of your Social Security Number. If you do not have a Social Security Number, please contact your County Clerk/Registrar of Voters to be assigned a unique identifier.

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election, caucus, or convention. If you register with a minor political party, or as a Nonpartisan you will receive a Nonpartisan Ballot for the Primary Election.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Nevada you must:
• be a citizen of the United States
• have attained the age of 18 years on the date of the next election
• have continuously resided in the State of Nevada, in your county, at least 30 days and in your precinct at least 10 days before the next election

• have your civil rights restored if you were convicted of a felony
• not be determined by a court of law to be mentally incompetent
• claim no other place as your legal residence

Mailing address:
Secretary of State
Elections Division
101 North Carson Street
Suite 3
Carson City, NV 89701-4786

Applications may be returned to the Secretary of State's office at the address above, but to avoid possible delays, you are advised to return your completed voter registration applications directly to your local county election official.

Local county addresses:
To meet registration deadlines, especially during the two weeks before the close of the mail-in registration deadline, return completed applications to your respective County Clerk/Registrar of Voters. A complete list of County Clerk/Registrar of Voters and registration deadlines is available on Nevada's website: www.nvsos.gov.

## New Hampshire

Updated: 03-01-2006

**Registration Deadline** — New Hampshire town and city clerks will accept this application only as a request for their own absentee voter mail-in registration form, which must be received by your city or town clerk by 10 days before the election.

New Hampshire town and city clerks will accept this application only as a request for their own absentee voter mail-in registration form. You need to fill in only Box 1 and Box 2 or 3.

The application should be mailed to your town or city clerk at your zip code. These addresses are listed on the Secretary of State web site at http://www.state.nh.us/sos/clerks.htm

It should be mailed in plenty of time for your town or city clerk to mail you their own form and for you to return that form to them by 10 days before the election.

## New Jersey

Updated: 03-28-2008

**Registration Deadline** — 21 days before the election.

**6. ID Number.** The last four digits of your Social Security number OR your New Jersey Driver's License number is required for voter registration. If you do not possess either of these identifications, please write "NONE" on the form. The State will assign a number that will serve to identify you for voter registration purposes.

**7. Choice of Party.** New Jersey's voter registration form does not provide a check-off for political party affiliation. A newly registered voter or voter who has never voted in a political party primary election can declare party affiliation at the polling place on the day of a primary election. In New Jersey, a primary election is only held for the Democratic and Republican parties. A voter may also file a

# State Instructions

political party declaration form to become a member of a political party. If a declared voter wished to change party affiliation he or she must file a declaration form 50 days before the primary election. in order to vote.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in New Jersey you must:
• be a citizen of the United States
• be at least 18 years of age by the time of the next election
• be a resident of this State and county at your address at least 30 days before the next election
• not be serving a sentence or on parole or probation as the result of a conviction of any indictable offense under the laws of this or another state or of the United States

Mailing address:
New Jersey Department of Law and Public Safety
Division of Elections
PO BOX 304
Trenton, NJ 08625-0304

## New Mexico

Updated: 03-01-2006

Registration Deadline — 28 days before the election.

**6. ID Number.** Your full social security number is required. This registration card containing your social security number will become part of the permanent voter registration records of your locality, which are open to inspection by the public in the office of the county clerk. However, your social security number and date of birth will remain confidential and will

not be disclosed to the public. Computerized listings of limited voter registration information (without social security number or birth date) are available to the general public, and are furnished upon request to incumbent election officeholders, candidates, political parties, courts and non-profit organizations promoting voter participation and registration, for political purposes only (§1-5-19B, NMSA 1978).

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in New Mexico you must:
• be a citizen of the United States
• be a resident of the State of New Mexico
• be 18 years of age at the time of the next election
• not have been denied the right to vote by a court of law by reason of mental incapacity and, if I have been convicted of a felony, I have completed all conditions of probation or parole, served the entirety of a sentence or have been granted a pardon by the Governor.

Mailing address:
Bureau of Elections
325 Don Gaspar, Suite 300
Santa Fe, NM 87503

## New York

Updated: 03-01-2006

Registration Deadline — 25 days before the election.

**6. ID Number.** Federal law requires that you provide your driver's

license number to register to vote. If you do not have a driver's license then you will have to provide at least the last four digits of your social security number. If you have neither, please write "NONE" on the form. A unique identifying number will be assigned to you by your State.

**7. Choice of Party.** You must enroll with a party if you want to vote in that party's primary election or caucus.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in New York you must:
• be a citizen of the United States
• be a resident of the county, or of the City of New York, at least 30 days before an election
• be 18 years old by December 31 of the year in which you file this form (Note: You must be 18 years old by the date of the general, primary, or other election in which you want to vote)
• not be in jail or on parole for a felony conviction
• not currently be judged incompetent by order of a court of competent judicial authority
• not claim the right to vote elsewhere

Mailing address:
NYS Board of Elections
40 Steuben Street
Albany, NY 12207-2108

## North Carolina

Updated: 03-01-2006

Registration Deadline —
Postmarked 25 days before the election or received in the elections office or designated voter registration agency site by 5:00 p.m. 25 days before the election.

14

6. ID Number. Provide your North Carolina driver's license number, or North Carolina Department of Motor Vehicles ID number. If you do not have a driver's license, then list the last four digits of your social security number.

7. Choice of Party. You must register with a party to vote in that party's primary unless that party allows unaffiliated voters to vote in its primary. If you indicate a political party that is not a qualified party, or indicate no party, you will be listed as "Unaffiliated".

8. Race or Ethnic Group. You are required to fill in this box. However, your application will not be rejected if you fail to do so. See the list of choices under the Application Instructions for Box 8 (on page 2).

9. Signature. To register in North Carolina you must:
• be a citizen of the United States
• be a resident of North Carolina and the county in which you live for at least 30 days prior to the election
• be 18 years of age by the day of the next general election
• have your rights of citizenship restored if you have been convicted of a felony
• not be registered or vote in any other county or state

Mailing address:
 State Board of Elections
 P.O. Box 27255
 Raleigh, NC 27611-7255

### North Dakota

Updated: 03-01-2006

North Dakota does not have voter registration.

### Ohio

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. Your social security number is requested. Providing this number is voluntary. This information allows the Board of Elections to verify your registration if necessary (O.R.C. 3503.14). [Federal law requires that you provide your driver's license number to register to vote. If you do not have a driver's license then you will have to provide at least the last four digits of your social security number. If you don't have either number you will have to write "NONE" on the form and the State will assign you a number.]

7. Choice of Party. You do not register with a party if you want to take part in that party's primary election. Party affiliation is established by voting at a primary election.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Ohio you must:
• be a citizen of the United States
• be a resident of Ohio
• be 18 years old on or before election day. If you will be 18 on or before the day of the general election, you may vote in the primary election for candidates only.
• not be convicted of a felony and currently incarcerated
• not be found incompetent by a court for purposes of voting

Mailing address:
 Secretary of State of Ohio
 Elections Division
 180 E. Broad Street — 15th Floor
 Columbus, OH 43215

### Oklahoma

Updated: 10-29-2003

Registration Deadline — 25 days before the election.

6. ID Number. The last four digits of your social security number are required. (Oklahoma Title 26, Section 4-112) In addition, your Oklahoma driver's license number is requested.

7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Oklahoma you must:
• be a citizen of the United States and a resident of the State of Oklahoma
• be 18 years old on or before the date of the next election
• have not been convicted of a felony, for which a period of time equal to the original sentence has not expired, or for which you have not been pardoned
• not now be under judgment as an incapacitated person, or a partially incapacitated person, prohibited from registering to vote

Mailing address:
 Oklahoma State Election Board
 Box 528800
 Oklahoma City, OK 73152-8800

# State Instructions

## Oregon

Updated: 03-01-2006

Registration Deadline — 21 days before the election.

6. ID Number. Federal law requires that you provide your driver's license number to register to vote. If you do not have a driver's license then you will have to provide at least the last four digits of your social security number. If you have neither, you will need to write "NONE" on the form. A unique identifying number will instead be assigned to you by your State.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Oregon you must:
• be a citizen of the United States
• be a resident of Oregon
• be at least 18 years old by election day

Mailing address:
Secretary of State
Elections Division
141 State Capitol
Salem, OR 97310-0722

## Pennsylvania

Updated: 03-01-2006

Registration Deadline — 30 days before an election or primary.

6. ID Number. You must supply a Driver's License Number, if you have one. If you do not have a Driver's License Number, you must supply the last four digits of your social Security Number. If you do not have a Social Security Number, please write "NONE" in the box.
7. Choice of Party. You must register with a party if you want to take part in that party's primary election.
8. Race or Ethnic Group. You are requested to fill in this box. See the list of choices under the Application Instructions for Box 8 (on page 2).
9. Signature. To register in Pennsylvania you must:
• be a citizen of the United States at least one month before the next election
• be a resident of Pennsylvania and your election district at least 30 days before the election
• be at least 18 years of age on the day of the next election

Mailing address:
Office of the Secretary of the Commonwealth
210 North Office Bldg.
Harrisburg, PA 17120-0029

## Rhode Island

Updated: 03-28-2008

Registration Deadline — 30 days before the election.

6. ID Number. The applicant shall be required to provide his/her Rhode Island driver's license number if the applicant has been issued a current and valid Rhode Island driver's license. In the case of an applicant who has not been issued a current and valid driver's license he/she must provide the last four (4) digits of his/her social security number. An applicant, who has neither, will be assigned a unique identifying number by the State of Rhode Island.

7. Choice of Party. In Rhode Island, a person must register with a party if he/she wishes to take part in that party's primary election. A person who fails to register with a party at the time of registration may, if he/she chooses, register with a party on the day of that party's primary and take part in that party's primary election. If a person does not register with a party, he/she can still vote in general elections and non-partisan primary elections.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Rhode Island you must:
• be a citizen of the United States
• be a resident of Rhode Island for 30 days preceding the next election
• be 18 years old by election day
• not be currently incarcerated in a correctional facility due to a felony conviction
• not have been lawfully judged to be mentally incompetent

Mailing address:
Rhode Island State Board of Elections
50 Branch Ave.
Providence, RI 02904-2790

## South Carolina

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

6. ID Number. Your full social security number is required. It is required by the South Carolina Code of Laws and is used for internal purposes only. Social security number does not appear on any report produced by the State Election Commission nor is it released to any unauthorized

# State Instructions

individual. (South Carolina Title 7-5-170)

**7. Choice of Party.** You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** You are required to fill in this box. Your application may be rejected if you fail to do so. See the list of choices under the Application Instructions for Box 8 (on page 2).

**9. Signature.** To register in South Carolina you must:
- be a citizen of the United States
- be at least 18 years old on or before the next election
- be a resident of South Carolina, your county and precinct
- not be confined in any public prison resulting from a conviction of a crime
- never have been convicted of a felony or offense against the election laws, or if previously convicted, have served your entire sentence, including probation or parole, or have received a pardon for the conviction
- not be under a court order declaring you mentally incompetent
- claim the address on the application as your only legal place of residence and claim no other place as your legal residence

**Mailing address:**
State Election Commission
P.O. Box 5987
Columbia, SC 29250-5987

## South Dakota

Updated: 03-01-2006

Registration Deadline — Received 15 days before the election.

**6. ID Number.** Your driver's license number is requested. If you do not have a valid driver's license, you must provide the last four digits of your social security number.

**7. Choice of Party.** You must register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in South Dakota you must:
- be a citizen of the United States
- reside in South Dakota
- be 18 years old by the next election
- not be currently serving a sentence for a felony conviction which included imprisonment, served or suspended, in an adult penitentiary system
- not have been adjudged mentally incompetent by a court

**Mailing address:**
Elections, Secretary of State
500 E. Capitol
Pierre, SD 57501-5070

## Tennessee

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

**6. ID Number.** Your full social security number is required. Social security number, if any, is required for purposes of identification and to avoid duplicate registration (TCA 2.2.116).

**7. Choice of Party.** You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** Optional.

**9. Signature.** To register in Tennessee you must:
- be a citizen of the United States
- be a resident of Tennessee
- be at least 18 years old on or before the next election
- not have been convicted of a felony, or if convicted, have had your full rights of citizenship restored (or have received a pardon)
- not be adjudicated incompetent by a court of competent jurisdiction (or have been restored to legal capacity)

**Mailing address:**
Coordinator of Elections
Tennessee Tower, Ninth Floor
312 Eighth Avenue, North
Nashville, TN 37243

## Texas

Updated: 03-01-2006

Registration Deadline — 30 days before the election.

**6. ID Number.** You must provide your driver's license number to register to vote. If you do not have a driver's license then you will have to provide at least the last four digits of your social security number. If you have neither, please write "NONE" on the form. A unique identifying number will instead be assigned to you by your State.

**7. Choice of Party.** You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

**8. Race or Ethnic Group.** Leave blank.

**9. Signature.** To register in Texas you must:
- be a citizen of the United States

• be a resident of the county in which the application for registration is made
• be at least 17 years and 10 months old (you must be 18 to vote)
• not be finally convicted of a felony, or if a convicted felon, you must have fully discharged your punishment, including any incarceration, parole, supervision, period of probation or be pardoned.
• have not been declared mentally incompetent by final judgment of a court of law

Mailing address:
Office of the Secretary of State
Elections Division
P.O. Box 12060
Austin, TX 78711-2060

## Utah

Updated: 03-28-2008

Registration Deadline — 30 days before the election for mail-in applications; 15 days before the election for walk-in registrations at the county clerk's office.

6. ID Number. Your completed voter registration form must contain your state issued driver's license number or nonoperating identification number. If you do not have a driver's license or nonoperating identification, you must include the last four digits of your social security number. If you do not have a driver's license or a nonoperating identification or a social security number, please write "NONE" on the form. A unique identifying number will be assigned by the State.
7. Choice of Party. Declaring a party is not required in order to register to vote. However, Utah's

election law allows each political party to choose whom it will allow to vote in its primary election. If you do not affiliate with a party, you may be restricted from voting in the primary.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Utah you must:
• be a citizen of the United States
• have resided in Utah for 30 days immediately before the next election
• be at least 18 years old on or before the next election
• not be a convicted felon currently incarcerated for commission of a felony
• not be convicted of treason or crime against the elective franchise, unless restored to civil rights
• not be found to be mentally incompetent by a court of law

Mailing address:
Office of the Lieutenant
Governor
P.O. Box 142325
Salt Lake City, UT 84114

## Vermont

Updated: 07-29-2008

Registration Deadline — Delivered to the town clerk before 5:00 PM on the Wednesday before the election.

6. ID Number. You must provide your Vermont Driver's license number, or if none, the last 4 digits of your Social Security number. If you do not have a Vermont Driver's license or a Social Security number, please write "NONE" on the form. The Secretary of State's office will assign you a unique identifying number.

7. Choice of Party. Vermont does not require party registration to participate in any election.
8. Race or Ethnic Group. Leave blank.
9. Signature. To register in Vermont you must:
• be a citizen of the United States
• be a resident of Vermont
• be 18 years of age on or before election day
• have taken the following Oath: You solemnly swear (or affirm) that whenever you give your vote or suffrage, touching any matter that concerns the state of Vermont, you will do it so as in your conscience you shall judge will most conduce to the best good of the same, as established by the Constitution, without fear or favor of any person [Voter's Oath, Vermont Constitution, Chapter II, Section 42]
By signing in Box 9, you are attesting that you have sworn or affirmed the Vermont voter's oath as printed above.

Mailing address:
Office of the Secretary of State
Director of Elections
26 Terrace Street
Montpelier, VT 05609-1101

## Virginia

Updated: 11-10-2010

Registration Deadline — Delivered 29 days before the election.

6. ID Number. Your full social security number is required. Your social security number will appear on reports produced only for official use by voter registration and election officials and, for jury selection purposes, by courts.

# State Instructions

Article II, §2, Constitution of Virginia (1971).

7. Choice of Party. You do not have to register with a party if you want to take part in that party's primary election, caucus, or convention.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Virginia you must:
• be a citizen of the United States
• be a resident of Virginia and of the precinct in which you want to vote
• be 18 years old by the next May or November general election
• not have been convicted of a felony, or have had your civil rights restored
• not currently be declared mentally incompetent by a court of law

Mailing address:
State Board of Elections
1100 Bank Street, 1st Floor
Richmond, VA 23219

## Washington

Updated: 10-29-2003

Registration Deadline — 30 days before the election (or delivered in-person to the local voter registration office 15 days before the election).

6. ID Number. You must provide your driver's license number. If you do not have a Washington driver's license, you must provide the last four digits of your Social Security Number. Failure to provide this information may prevent your registration from being processed.

7. Choice of Party. You are not required to designate your party affiliation to register in Washington.

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in Washington you must:
• be a citizen of the United States
• be a legal resident of Washington State, your county and precinct for 30 days immediately preceding the election in which you want to vote
• be at least 18 years old by election day
• not be convicted of infamous crime, unless restored to civil rights

Mailing address:
Secretary of State
Voter Registration by Mail
P.O. Box 40230
Olympia, WA 98504-0230

## West Virginia

Updated: 09-12-2006

Registration Deadline — 21 days before the election.

6. ID Number. Enter your driver's license number. If you do not have a driver's license number, enter the last four numbers of your social security number. If you do not have a driver's license number or a social security number, an identification number will be assigned to you.

7. Choice of Party. You must register with a party if you want to take part in that party's primary election, caucus, or convention (unless you request the ballot of a party which allows independents to vote)

8. Race or Ethnic Group. Leave blank.

9. Signature. To register in West Virginia you must:
• be a citizen of the United States

• live in West Virginia at the above address
• be 18 years old, or to vote in the primary be 17 years old and turning 18 before the general election
• not be under conviction, probation, or parole for a felony, treason or election bribery
• not have been judged "mentally incompetent" in a court of competent jurisdiction

Mailing address:
Secretary of State
Building 1, Suite 157 K
1900 Kanawha Blvd. East
Charleston, WV 25305-0770

## Wisconsin

Updated: 09-12-2006

Registration Deadline — Twenty (20) days before the election (or completed in the local voter registration office up to 5:00 pm. 1 day before the election, or completed at the polling place on election day).

6. ID Number. Provide your driver's license number, if you have no current and valid driver's license, the last 4 digits of your social security number or DOT-issued ID card number.

7. Choice of Party. Not required.

8. Race or Ethnic Group. Not required.

9. Signature. To register in Wisconsin you must:
• be a citizen of the United States
• be a resident of Wisconsin for at least 10 days
• be 18 years old
• not have been convicted of treason, felony or bribery, or if you have, your civil rights have been restored

# State Instructions

• not have been found by a court to be incapable of understanding the objective of the electoral process
• not make or benefit from a bet or wage depending on the result of an election
• not have voted at any other location, if registering on election day

**Mailing address:**
State Elections Board
17 West Main Street, Suite 310
P.O. Box 2973
Madison, WI 53701-2973

## Wyoming

Updated: 03-01-2006

Wyoming by law, cannot accept this form unless State law is changed.

## APPENDIX B

# ARIZONA VOTER REGISTRATION FORM
# FORMULARIO DE INSCRIPCIÓN DE VOTANTE EN ARIZONA
### INSTRUCCIONES EN ESPAÑOL SE ENCUENTRAN AL REVERSO

**Questions?** For questions regarding voter registration, call your County Recorder listed on the back of the form

**You Can Use This Form To:**
- Register to vote in the state of Arizona
- Let us know that your name, address or party affiliation has changed

**To Register To Vote In Arizona You Must (Qualifications):**
- Be a United States citizen (see citizenship requirements on back)
- Be a resident of Arizona and the county listed on your registration
- Be 18 years of age or more on or before the day of the next regular General Election
**WARNING: Executing a false registration is a class 6 felony**

**You Cannot Register To Vote In Arizona If:**
- You have been convicted of a felony and have not yet had your civil rights restored
- You have been adjudicated incompetent

**How To Register To Vote:**
- You can mail or hand deliver your completed form to your County Recorder's office
- Your County Recorder's office will mail you a proof of registration within 4 – 6 weeks
- Your decision to register to vote or not, and where you submitted your registration, will remain confidential

**Registrations Received By Mail:**
- In the case of registration by mail, a voter registration is valid if it complies with either of the following:
 1. The registration is dated 29 days or more before an election and is received by the County Recorder by first class mail within 5 days after the last day to register to vote in that election.
 2. The form is postmarked 29 days or more before an election and is received by the County Recorder by 7 p.m. on the day of that election.

**Citizens With Disabilities May:**
- Contact the County Recorder/Elections Department for information about early voting or any voting accommodations

**If you are not a citizen of the United States or will not be 18 by the next General Election, do not complete this form.**

**NEW REGISTRATION REQUIREMENTS**

1. Your completed voter registration form must contain your Arizona driver license or nonoperating identification license number.

If you do not have either of these licenses, you must include the last four digits of your social security number

If you do not have a driver license or nonoperating identification license or a social security number, a unique identifying number will be assigned by the Secretary of State.

2. A complete voter registration form must also contain proof of citizenship or the form will be rejected

If you have an Arizona driver license or nonoperating identification license issued after October 1, 1996, this will serve as proof of citizenship. If not you must enclose proof of citizenship with the form.

The back of the form contains a list of acceptable documents to establish your citizenship and instructions on how to include copies of the documents with the voter registration form.

---
&lt;Fold Line&gt; ······ &lt;Fold Line&gt;
**USE BLACK PEN ~ COMPLETELY FILL OUT FORM *USE PLUMA DE TINTA NEGRA ~ LLENE EL FORMULARIO COMPLETAMENTE**

[1] Are you registered to vote at another address? Yes☐ No☐ Not Sure☐
List the former address, including county and state

| [2] Last Name | | First Name | | Middle Name | Jr /Sr /III |
|---|---|---|---|---|---|

[3] Address where you live – If no street address, describe residence location using mileage, cross streets, parcel #, subdivision name and lot, or landmarks. Do not use post office box or business address. Draw a map below if located in rural area.

[4] Apt / Unit/Space No.

| [5] City | [6] County | [7] Zip | [8] Address where you get your mail if mail is not delivered to your home |
|---|---|---|---|

| [9] Birth Date (Month/Day/Year) | [10] State or Country of Birth | [11] Telephone number | [12] Father's name or mother's maiden name |
|---|---|---|---|

| [13] AZ Driver license number or AZ Nonoperating license number | [14] Last four digits of social security number | [15] Optional Tribal Identification Number |
|---|---|---|

| [16] Specify Party Preference | [17] Occupation | [18] If your name was different the last time you registered, list former name | [19] Alien Registration Number |
|---|---|---|---|

[20] Will you be willing to work at a polling place on election day? Yes☐ No☐

[22] If no street address draw a map here.

[21]
- Are you a citizen of the United States of America? Yes☐ No☐
- Will you be 18 years of age on or before election day? Yes☐ No☐

If you checked No to either one of these questions do not submit this form

**VOTER DECLARATION** – By signing below I swear or affirm that the above information is true, that I am a RESIDENT of Arizona, I am NOT a convicted FELON or my civil rights are restored, and I have NOT been adjudicated INCOMPETENT

N

W E

SIGN HERE DATE

[23] If you are unable to sign the form, the form can be completed at your direction. The person who assisted you must sign here

S

SIGNATURE OF PERSON ASSISTING DATE

&lt;Remove tape and fold to mail~ ······ ~Remove tape and fold to mail&gt;

## ARIZONA VOTER REGISTRATION FORM (Translation)
## FORMULARIO DE INSCRIPCIÓN DE VOTANTE EN ARIZONA

**¿Preguntas?** Para preguntas con respecto a la inscripción de votante, llame a su Registrador del Condado indicado al reverso del formulario

**Usted puede usar este formulario para:**
- Inscribirse para votar en Arizona
- Informarnos que su nombre, dirección o afiliación de partido ha cambiado

**Para inscribirse para votar en Arizona, usted tiene que (Requisitos):**
- Ser ciudadano de los Estados Unidos (vea los requisitos de la prueba de ciudadanía al revés)
- Ser residente de Arizona y del condado indicado en su inscripción
- Tener 18 años o más en o antes del día de la próxima Elección General normal
**ADVERTENCIA: El ejecutar una inscripción falsa es un delito grave de clase 6**

**Usted no puede inscribirse para votar en Arizona si:**
- Usted ha sido condenado de un delito grave y todavía no se le han restituido sus derechos civiles
- Usted ha sido juzgado incompetente

**Cómo inscribirse para votar:**
- Usted puede enviar por correo su formulario llenado a la oficina de su Registrador del Condado o entregarlo personalmente
- La oficina de su Registrador del Condado le enviará por correo una prueba de inscripción dentro de 4 a 6 semanas
- Su decisión de inscribirse para votar o no inscribirse, y donde usted presentó su inscripción, se quedará confidencial

**Inscripciones recibidas por correo:**
- En caso de inscripción por correo, una inscripción de votante es válida si cumple con cualquiera de los siguientes:
 1. El formulario de registro está fechado 29 ó más días antes de una elección, y es recibido por el Registrador del Condado por correo de primera clase dentro de cinco días después del último día para registrarse para votar en esa elección.
 2. El formulario tiene la fecha de matasellos de 29 días o más antes de una elección y es recibido por el Registrador del Condado para las 7 p.m. del día de esa elección.

---

**NUEVOS REQUISITOS DE INSCRIPCIÓN**

1 Su formulario lleno de registro electoral debe contar con su número de licencia de manejo o de identificación (no de manejo) de Arizona.
Si no tiene ninguna de estas licencias, tiene que incluir las últimas cuatro cifras de su número de seguro social
Si no tiene una licencia de manejar ni una licencia de identificación no de manejar ni un número de seguro social, se le asignara un número único de identificación por la Secretaria de Estado

2 Un formulario llenado de inscripción de votante también tiene que contener **prueba de ciudadanía** o se rechazará el formulario.
Si usted tiene una licencia de manejar o una licencia de identificación no de manejar expedida después del 1 de octubre de 1996, ésta servirá como prueba de ciudadanía. Si no, tiene que adjuntar prueba de ciudadanía con el formulario.
El reverso del formulario contiene una lista de documentos aceptables para establecer su ciudadanía e instrucciones sobre cómo incluir copias de los documentos con el formulario de registro electoral.

---

**Los ciudadanos con discapacidades pueden:**
- Comuníquese con el Registrador del Condado/Departamento Electoral para información sobre la votación temprana o cualquier adaptación para votar

**Si usted no es ciudadano de los Estados Unidos o no tendrá 18 años para la próxima Elección General, no llene este formulario.**

OFFICIAL ELECTION MAIL

~ USE ESTA SECCIÓN COMO EJEMPLO, LLENE LA CARA DEL FORMULARIO ~

[1] ¿Está usted inscrito para votar en otra dirección? Sí☐ No☐ No sé☐
Escriba la dirección anterior, incluyendo el condado y el estado

| [2] Apellido | Nombre de pila | Segundo nombre | Jr./Sr./III |
|---|---|---|---|

[3] Si no hay calle en el domicilio, describa la ubicación de la residencia usando millaje, cruceros de calles, # de parcela, nombre de la subdivisión y lote, o detalles específicos de referencia. No use un apartado postal ni dirección de negocio. Dibuje un mapa abajo si está ubicado en una zona rural.

[4] Dpto./Unidad/No.de espacio

| [5] Ciudad | [6] Condado | [7] Código postal | [8] Dirección en la cual Ud. recibe su correspondencia, si no se entrega la correspondencia a su casa |
|---|---|---|---|

| [9] Fecha de nacimiento (Mes/Día/Año) | [10] Estado o País de nacimiento | [11] Número de teléfono | [12] Nombre de su padre o nombre de soltera de su madre |
|---|---|---|---|

| [13] Número de su licencia de manejar de AZ o número de su licencia de identificación no de manejar de AZ | [14] Las últimas cuatro cifras de su número de seguro social | [15] Número Opcional de Identificación Tribal |
|---|---|---|

| [16] Especifique su Partido de Preferencia | [17] Ocupación | [18] Si su nombre ha cambiado desde la última vez que se inscribió, escriba su nombre anterior | [19] Numero de Registro de Extranjero |
|---|---|---|---|

[20] ¿Estará usted dispuesto a trabajar en un lugar de votación el día de la elección? Sí☐ No☐

[21] • Es usted ciudadano de los Estado Unidos de América? Sí☐ No☐
• Tendrá usted 18 años de edad en o antes del día de la Elección? Sí☐ No☐
Si marcó "No" a cualquier de estas preguntas, no presente el formulario

DECLARACIÓN DE VOTANTE – Al firmar abajo, juro o afirmo que la información más arriba es verdad, que soy RESIDENTE de Arizona que NO soy un CRIMINAL convicto o mis derechos civiles están restituidos y no se me ha juzgado INCOMPETENTE.

FIRME AQUÍ _____ FECHA _____

[23] Si usted no puede firmar el formulario, se puede llenar bajo su dirección. La persona que le ayudó tiene que firmar aquí.
FIRMA DE LA PERSONA QUE AYUDA _____ FECHA _____

[22] Si no hay una dirección de calle, dibuje un mapa aquí:

```
 N
 |
O ----- + ----- E
 |
 S
```

~ DESPEGUE LA CINTA ADHESIVA Y DOBLE PARA ENVIAR POR CORREO ~

*USE BLACK PEN ~ COMPLETELY FILL OUT FORM *USE PLUMA DE TINTA NEGRA ~ LLENE EL FORMULARIO COMPLETAMENTE

[1] Are you registered to vote at another address? Yes☐ No☐ Not Sure☐
List the former address including county and state

| [2] Last Name | First Name | Middle Name | Jr./Sr./III |
|---|---|---|---|

[3] Address where you live – If no street address, describe residence location using mileage, cross streets, parcel #, subdivision name and lot, or landmarks. Do not use post office box or business address. Draw a map below if located in rural area.

[4] Apt./Unit/Space No.

| [5] City | [6] County | [7] Zip | [8] Address where you get your mail, If mail is not delivered to your home |
|---|---|---|---|

| [9] Birth Date (Month/Day/Year) | [10] State or Country of Birth | [11] Telephone number | [12] Father's name or mother's maiden name |
|---|---|---|---|

| [13] AZ Driver license number or AZ Nonoperating license number | [14] Last four digits of social security number | [15] Optional Tribal Identification Number |
|---|---|---|

| [16] Specify Party Preference | [17] Occupation | [18] If your name was different the last time you registered, list former name | [19] Alien Registration Number |
|---|---|---|---|

[20] Will you be willing to work at a polling place on election day? Yes☐ No☐

[21] • Are you a citizen of the United States of America? Yes☐ No☐
• Will you be 18 years of age on or before election day? Yes☐ No☐
If you checked "No" to either one of these questions, do not submit this form.

VOTER DECLARATION – By signing below I swear or affirm that the above information is true, that I am a RESIDENT of Arizona, I am NOT a convicted FELON or my civil rights are restored, and I have NOT been adjudicated INCOMPETENT.

SIGN HERE _____ DATE _____

[23] If you are unable to sign the form, the form can be completed at your direction. The person who assisted you must sign here.
SIGNATURE OF PERSON ASSISTING _____ DATE _____

[22] If no street address draw a map here.

```
 N
 |
W ----- + ----- E
 |
 S
```

~ Remove tape and fold to mail ~

# VOTER REGISTRATION FORM - FORMULARIO DE INSCRIPCIÓN DE VOTANTE

**VOTER REGISTRATION INFORMATION**

If you meet the qualifications listed on the front of this form, complete, sign and return the attached registration form to the County Recorder for your county listed below. The form may be mailed or returned to a person designated to receive voter registration forms. Call your County Recorder for more information.

**INFORMACIÓN PARA LA INSCRIPCIÓN DE VOTANTE**

"Si usted satisface los requisitos indicados en la cara de este formulario, llene, firme y regrese la forma adjunta de registro al Registrador del Condado de su condado listado abajo. La forma puede enviarse por correo o regresarse a una persona designada para recibir formas de registro electoral. Llame al Registrador de su Condado para mas información".

### NEW REGISTRATION REQUIREMENTS

If this is your first time registering to vote in Arizona or you have moved to another county in Arizona, your voter registration form must also include proof of citizenship or the form will be rejected. If you have an Arizona driver license or nonoperating identification license issued after October 1, 1996, write the number in box 13 on the front of this form. This will serve as proof of citizenship and no additional documents are needed. If not, you must include proof of citizenship with the form. Only one form of proof is needed to register to vote

The following is a list of acceptable documents to establish your citizenship

* A legible photocopy of a birth certificate that verifies citizenship and supporting legal documentation (i.e. marriage certificate) if the name on the birth certificate is not the same as your current legal name
* A legible photocopy of the pertinent pages of your passport
* Presentation to the County Recorder of U.S. naturalization documents or fill in your Alien Registration Number in box 19
* Your Indian Census Number, Bureau of Indian Affairs Card Number, Tribal Treaty Card Number, or Tribal Enrollment Number in box 15
* A legible photocopy of your Tribal Certificate of Indian Blood or Tribal or Bureau of Indian Affairs Affidavit of Birth.

If you need to include a photocopy of proof of citizenship, please fold the proof along with the voter registration form and place both items in an envelope and mail them to your County Recorder listed below. Do not send original documents. Photocopies will not be returned to you. Please visit www.azsos.gov if you have any questions regarding acceptable types of proof of citizenship.

If you are registered in Arizona and use this registration form because you moved within a county, changed your name, or changed your political party affiliation, you do not need to provide photocopies of proof of citizenship. If you move to a different Arizona county, you will need to provide proof of citizenship.

### REQUISITOS DE UNA NUEVA INSCRIPCIÓN

Si esto es su primera vez de inscribirse para votar en Arizona, o si se ha mudado a otro condado, su formulario de inscripción de votante también tiene que incluir prueba de ciudadanía o se rechazará el formulario. Si usted tiene una licencia de manejar de Arizona, o una licencia de identificación no de manejar de Arizona, expedida después del 1 de octubre de 1996, escriba el número en la casilla 13 en la cara de este formulario. Esto servirá como prueba de ciudadanía y no se necesitan ningunos otros documentos. Si no, usted debe incluir prueba de ciudadanía con la forma. Sólo se necesita una forma de comprobación para registrarse para votar.

Lo siguiente es una lista de los documentos aceptables para establecer su ciudadanía

* Una fotocopia legible de un acta de nacimiento que verifica la ciudadanía y la documentación legal acreditativa (ej. Acta de Matrimonio) si el nombre en el acta de nacimiento no es el mismo como su nombre legal actual
* Una fotocopia legible de las páginas pertinentes de su pasaporte
* Presentación al Registrador del Condado de documentos de naturalización de los Estados Unidos o anote su Número de Registro de Extranjero en la casilla 19
* Su Número de Tarjeta de la Oficina de Asuntos de Nativo Americanos, Número de Tarjeta de Tratado Tribal, o Número de Matrícula Tribal en la casilla 15
* Una fotocopia legible de su Certificado Tribal de Sangre Nativo Americana o affidávit de Nacimiento de la Oficina de Asuntos de Nativo Americanos.

Si usted necesita incluir una fotocopia de prueba de ciudadanía, por favor doble la prueba junto con la forma de registro electoral, coloque ambos artículos en un sobre, y envíelos a su Registrador del Condado listado abajo. No envíe documentos originales. Las fotocopias no se le regresarán. Por favor visite www.azsos.gov si tiene usted cualquier pregunta relacionada con tipos aceptables para comprobar su ciudadanía.

Si usted está registrado en Arizona y usa el formulario de registro debido a que se mudo dentro de un condado, cambió su nombre o cambio su afiliación de partido político, no necesita proveer fotocopias de su comprobación de ciudadanía. Si usted se muda a un condado distinto en Arizona, necesitara proveer prueba de ciudadanía.

**ACCOMMODATIONS FOR INDIVIDUALS WITH DISABILITIES**

Alternative format materials, sign language interpretation, and assistive listening devices are available upon 72 hours advance notice to your County Recorder. To the extent possible, additional reasonable accommodations will be made available within the time constraints of the request

**GENERAL INFORMATION**

1. You must re-register whenever you move, change your name, or change your political party affiliation.
2. Early ballots may be requested from the County Recorder of your county of residence.
3. Keep this copy as your receipt. After the County Recorder receives your registration and places it in the county general register, a notice will be sent to you within 4–6 weeks indicating that your name appears on the register. If you do not receive your notice contact your County Recorder.
4. Fill in your political party preference in box 16. If you leave this box blank as a first time registrant in your county, your party preference will be "Party Not Designated". If you leave this box blank and you are already registered in the county, your current party preference will be retained. Please write full name of party preference in box.

**PARA ACOMODAR A LAS NECESIDADES DE LAS PERSONAS CON DISCAPACIDADES**

Los materiales en formatos alternativos, interpretación por señas y dispositivos de audición asistida están disponibles al dar aviso previo de 72 horas a su Registrador del Condado. Al punto posible, se harán disponibles más acomodamientos razonables dentro de las limitaciones de tiempo de la solicitud.

**INFORMACIÓN GENERAL**

1. Usted debe volver a registrarse cuando se mude, cambie su nombre, o cambie de afiliación de partido político.
2. Se puede solicitar boletas electorales tempranas del Registrador del Condado del condado de su residencia.
3. Conserve esta copia como su recibo. Después de que el Registrador del Condado reciba su inscripción y la anote en el registro general del condado, se le enviará un aviso dentro de 4 a 6 semanas que indica que su nombre aparece en el registro. Si usted no recibe su aviso, póngase en contacto con su Registrador del Condado.
4. Anote su preferencia de partido político en la casilla 16. Si usted deja esta casilla en blanco al registrarse por primera vez en su condado, su preferencia de partido será "No Designó Partido". Si usted deja esta casilla en blanco y ya se registró en el condado, se retendrá su preferencia actual de partido. Por favor anote el nombre completo del partido político en la casilla.

**Apache County Recorder**
St Johns, AZ 85936
(928) 337-7516 (TDD# 337-4402)

**Cochise County Recorder**
Bisbee, AZ 85603
(520) 432-8354 (TDD# 432-9360)

**Coconino County Recorder**
Flagstaff, AZ 86001
(928) 779-6589 (TDD# 226-6073)

**Gila County Recorder**
Globe, AZ 85501
(928) 425-3231 (TDD# 425-0839)

**Graham County Recorder**
Safford, AZ 85546
(928) 428-3560 (TDD# 428-3562)

**Greenlee County Recorder**
Clifton, AZ 85533
(928) 865-2632 (TDD# 865-2632)

**La Paz County Recorder**
Parker, AZ 85344
(928) 669-6136 (TDD# 669-8400)

**Maricopa County Recorder**
Phoenix, AZ 85003
(602) 506-1511 (TDD# 506-2348)

**Mohave County Recorder**
Kingman, AZ 86402
(928) 753-0767 (TDD# 753-0769)

**Navajo County Recorder**
Holbrook, AZ 86025
(928) 524-4192 (TDD# 524-4294)

**Pima County Recorder**
Tucson, AZ 85701
(520) 740-4330 (TDD# 740-4320)

**Pinal County Recorder**
Florence, AZ 85232
(520) 866-6850 (TDD# 866-6851)

**Santa Cruz County Recorder**
Nogales, AZ 85621
(520) 375-7800 (TDD# 761-7816)

**Yavapai County Recorder**
Prescott, AZ 86305
(928) 771-3248 (TDD# 771-3550)

**Yuma County Recorder**
Yuma, AZ 85364
(928) 373-6034 (TDD# 373-6033)

*State of Arizona*
*Secretary of State*
*Rev 09/20/2007*

---

**Chief Judge KOZINSKI, concurring:**

I find this a difficult and perplexing case. The statutory language we must apply is readily susceptible to the interpretation of the majority, but also that of the dissent. For a state to "accept and use" the federal form could mean that it must employ the form as a complete registration package, to the exclusion of other materials. This would construe the phrase "accept and use" narrowly or exclusively. But if we were to give the phrase a broad or inclusive construction, states could "accept and use" the federal form while also requiring registrants to provide documentation confirming what's in the form. This wouldn't render the federal form superfluous, just as redundant braking systems on cars and secondary power supplies on computers aren't superfluous. This is known colloquially as wearing a belt and suspen-

ders, and is widely used to safeguard against failure of critical systems (i.e., getting caught with your pants down). *See Redundancy (engineering)*, Wikipedia, http://goo.gl/ce8il (last visited Jan. 9, 2012).

The two constructions embody different, and somewhat antithetical, policies. The narrow construction maximizes federal control and national uniformity at the expense of state autonomy and local control. The broad construction defers to state and local interests while sacrificing national uniformity. As a linguistic matter, neither construction of "accept and use" strikes me as superior.

If Congress had made it clear that states must accept the federal form as a complete application, or that they need not, I would cheerfully enforce either command. But Congress used tantalizingly vague language, which would make it very useful to fall back on a rule of construction, such as the Clear Statement Rule or the Presumption Against Preemption. Judge Ikuta is right, however, that the Supreme Court has so far adopted such rules only for Supremacy Clause cases, not for those arising under the Elections Clause. *See* maj. op. at 391–93.

There would, I believe, be ample justification for adopting such rules for Elections Clause preemption. While the federal government has an interest in how elections for federal office are conducted, the states are not disinterested bystanders. Federal elections determine who will represent the state and its citizens in Congress, the White House and, indirectly, the federal courts. Making sure that those representatives are chosen by the state's qualified electors is of vital significance to the state and its people. Moreover, the federal government is commandeering the state's resources, giving states a significant stake in ensuring that the process is conducted efficiently and fairly. Rightly or wrongly, many still blame (or credit)

voting irregularities in Illinois for John F. Kennedy's election as President in 1960, and in Texas for Lyndon Johnson's election to the Senate in 1948. States have an interest in ensuring that their reputations aren't soiled in this fashion for decades, maybe longer. The risk of fraud and other malfeasance may depend on local conditions and thus differ from state to state. States with a tradition of electoral chicanery, or with large transient populations, may need to impose stricter controls to ensure the integrity of their voting processes.

The fact remains that the Supreme Court has never articulated any doctrine giving deference to the states under the Elections Clause. This may be because it hasn't had occasion to do so in modern times. *Foster v. Love*, 522 U.S. 67, 118 S.Ct. 464, 139 L.Ed.2d 369 (1997), was an easy case where the state's election scheme directly contradicted the constitutional text, while the state's interest in avoiding a general election on the same day as the rest of the country was slight. A case such as ours, where the statutory language is unclear and the state has a compelling interest in avoiding fraudulent voting by large numbers of unqualified electors, presents a far more suitable case for deciding whether we should defer to state interests. But only the Supreme Court can adopt such a doctrine.

In the absence of something better, I must resort to secondary aids to construction. In this case, we have legislative history that supports reading "accept and use" in the exclusive sense, which would preclude states from seeking additional documentation. Senator Simpson proposed amending the bill that eventually became the NVRA to provide that "[n]othing in this Act shall be construed to preclude a State from requiring presentation of documentary evidence of the citizenship of an applicant for voter registration." 139 Cong. Rec. 5098 (Mar. 16, 1993). He

explained his purpose: "It allows States to check documents to verify citizenship.... [I]t simply makes clear that this bill must not be interpreted to stop any particular State from requiring documents. This includes States which currently by State law check documents, as well as those who may wish to check documents in the future.... I offer my amendment to try to ensure that States will continue to have the right, if they wish, to require documents verifying citizenship...." *Id.* at 5098–99. Senator Simpson understood that "accept and use" could be read narrowly to preclude states from seeking documentation beyond the federal form, and offered his amendment to ensure that the phrase would be construed in the broad, inclusive sense.

Senator Ford, the NVRA's sponsor, responded: "[T]here is nothing in the bill now that would preclude the State's requiring presentation of documentary evidence of citizenship. I think basically this is redundant, even though you probably put it in a section. But there is nothing in there now that would preclude it." *Id.* at 5099. Senator Ford seemed to believe that "accept and use" was already being used in the inclusive sense, and was amenable to adding language that would confirm this.

The Senate adopted the Simpson amendment, but the House bill lacked a similar provision. The Conference Committee adopted the House version, explaining that "[t]he conferees agree with the House bill and do not include this provision from the Senate amendment. It is not necessary or consistent with the purposes of this Act. Furthermore, there is concern that it could be interpreted by States to permit registration requirements that could effectively eliminate, or seriously interfere with, the mail registration program of the Act. It could also adversely affect the administration of the other registration programs as well.... These concerns lead the conferees to conclude that this section should be deleted." H.R.Rep.

No. 103–66, at 23–24 (1993), *reprinted in* 1993 U.S.C.C.A.N. 140, 148–49 (Conf.Rep.). The conferees thus rejected the Simpson amendment, not because they thought it superfluous (as did Senator Ford) but because the inclusive meaning of "accept and use" was inconsistent with their vision of how the Act should operate.

After the conference, the Senate repassed the NVRA without the Simpson amendment. S.Rep. No. 103–6, at 12–13 (1993). A minority of senators opposed the bill in part because they thought "requiring proof of citizenship" would be helpful in combating fraud and worried that the bill "would preclude such corrective action." *Id.* at 50.

In the House, some members sought to recommit the bill in order to tack on a Simpson-like amendment. They argued that failure to do so would encourage voter fraud. *See* 139 Cong. Rec. at 9228 (May 5, 1993) (Rep. Livingson: "Without this provision, this bill is an auto-fraudo bill."); *id.* at 9229 (Rep. Cox: "Despite its benign name, this pernicious bill would make it nearly impossible to prevent ineligible people—including illegal aliens—from voting."). Their arguments fell on deaf ears. *Id.* at 9231.

The Supreme Court has warned us time and again not to rely on legislative history in interpreting statutes, largely because of the ease with which floor statements and committee reports can be manipulated to create a false impression as to what the body as a whole meant. But the history here consists of actions taken by legislative bodies, not just words penned by staffers or lobbyists. The Court has recognized that such drafting history *can* offer interpretive insight: "Congress' rejection of the very language that would have achieved the result the Government urges here weighs heavily against the Government's interpretation." *Hamdan v. Rumsfeld,* 548 U.S. 557, 579–80, 126 S.Ct. 2749, 165 L.Ed.2d 723 (2006). While the dissenting Justices in *Hamdan* objected to the use of

legislative history, their objection rested in large part on the fact that it was being used to defeat clear statutory language. *See id.* at 665–68, 126 S.Ct. 2749 (Scalia, J., dissenting, joined by Thomas and Alito, JJ.). I'm not convinced they would object with equal vigor where, as here, the statutory language is in equipoise and both chambers affirmatively rejected efforts to authorize precisely what Arizona is seeking to do.

The dissent mistakenly sees some inconsistency between my conclusion today and that in my "well-drafted dissent to the original panel opinion." Dissent at 450 n.1. But, as a member of a three-judge panel, I had no occasion to construe the statute de novo because we were bound by the law of the circuit and the law of the case. *Gonzalez v. Arizona,* 624 F.3d 1162, 1198–99 (9th Cir.2010) (Kozinski, C.J., dissenting in large part). To the extent I could reach the issue at all, it was only to determine whether "*Gonzalez I* is clearly wrong." *Id.* at 1208. Because I concluded then, as I do now, that "both preemptive and non-preemptive constructions of 'accept' and 'use' are plausible," I deferred to the earlier panel's construction. *Id.* at 1206. As an en banc court, we cannot defer to *Gonzalez I.* Rather, we must come up with what we think is the best construction of the statute. For the reasons outlined above, and those in Judge Ikuta's very fine and thorough opinion, I believe the preemptive reading of the statute is somewhat better than the alternative.

BERZON, Circuit Judge, concurring, with whom MURGUIA, Circuit Judge, joins:

I fully concur in the majority opinion but note the following: With respect to whether Proposition 200's polling place provision "results in a denial or abridgement of the right of any citizen of the United States to vote on account of race or color" in violation of § 2(a) of the VRA, 42 U.S.C. § 1973(a), the court holds only that the *current record* is insufficient to show a "causal connection between the challenged voting practice and [a] prohibited discriminatory result," *Smith v. Salt River Project Agric. Improvement & Power Dist.,* 109 F.3d 586, 595 (9th Cir.1997) (alteration in original) (internal quotation marks omitted). I concur in Section III.A of the majority opinion with that understanding of its limited reach. A different record in a future case could produce a different outcome with regard to the § 2 causation question.

PREGERSON, Circuit Judge, concurring in part and dissenting in part:

I agree with the majority that Proposition 200's registration provision violates the National Voter Registration Act ("NVRA"). *See* Maj. Op. at 403. I part ways with the majority, however, when it comes to Proposition 200's requirement that voters provide identification at the polls ("the polling place provision"). The majority concludes that Gonzalez's challenge to the polling place provision under Section 2 of the Voting Rights Act fails because Gonzalez has not established that the polling place provision "results in discrimination on account of race." Maj. Op. at 405. I respectfully disagree with the majority, for two reasons.

First, in concluding that Proposition 200's polling place provision does not disparately impact Latino voters, the majority conflates statistics on Proposition 200's *registration provision* with Proposition 200's *polling place provision.* *See* Maj. Op. at 405–06. A thorough review of the record reveals that Proposition 200's *polling place provision* has a significant disproportionate impact on Latino voters. In the 2006 general election, Latino voters

comprised between 2.6% and 4.2% of the voters who turned out to vote, but Latino voters cast 10.3% of the ballots that went uncounted because of insufficient identification. Latino voters were overrepresented by 200% to 500% in ballots that were uncounted because of insufficient identification.

Second, the majority mistakenly gives short shrift to the "Senate Factors" from *Thornburg v. Gingles,* 478 U.S. 30, 44, 106 S.Ct. 2752, 92 L.Ed.2d 25 (1986).[1] In discussing these factors, the majority acknowledges that Latino voters have "suffered a history of discrimination in Arizona that hindered their ability to participate in the political process fully, that there were socioeconomic disparities between Latinos and whites in Arizona, and that Arizona continues to have some degree of racially polarized voting." Maj. Op. at 406. Despite acknowledging these facts, the majority concludes that Proposition 200's polling place provision does not result "in discrimination on account of race." Maj. Op. at 405. But a proper Section 2 analysis requires that we "consider how the challenged practice 'interacts with social and historical conditions'" to cause an inequality in the opportunities of Latino voters to cast their ballots. *Farrakhan v. Washington,* 338 F.3d 1009, 1016 (9th Cir. 2003) (quoting *Gingles,* 478 U.S. at 47, 106 S.Ct. 2752).

Indeed, as the district court recounted in much detail, *de jure* discrimination against Latinos in Arizona existed during most of the twentieth century. Just prior to 1910, Arizona voters passed a literacy law that explicitly targeted Mexicans and disqualified non-English speakers from voting in state elections. As late as the 1960s, these literacy requirements were a precondition for voting in Arizona.

After Arizona attained statehood in 1912, the new state government engaged in an anti-immigrant campaign characterized by a series of proposals aimed at restricting the political rights of Mexican immigrants' and limiting their right to work. The new Arizona constitution restricted non-citizens from working on public projects. In 1914, the Arizona legislature enacted the "eighty percent law," which stated that eighty percent of the employees in businesses that had five or more employees had to be "native-born citizens of the United States."

Segregation of Latinos in housing and public accommodations was also common in Arizona during most of the twentieth century. In the years immediately following World War II, the city of Phoenix segregated Latino veterans in separate housing units. Movie theaters, restaurants, and stores frequently excluded Lati-

---

1. In *Gingles* the Supreme Court held that a court should consider the following factors, commonly referred to as the "Senate Factors," in determining whether a plaintiff has established a violation of Section 2 of the Voting Rights Act:

 [T]he history of voting-related discrimination in the State or political subdivision; the extent to which voting in the elections of the State or political subdivision is racially polarized; the extent to which the State or political subdivision has used voting practices or procedures that tend to enhance the opportunity for discrimination against the minority group, such as unusu-

 ally large election districts, majority vote requirements, and prohibitions against bullet voting; the exclusion of members of the minority group from candidate slating processes; the extent to which minority group members bear the effects of past discrimination in areas such as education, employment, and health, which hinder their ability to participate effectively in the political process; the use of overt or subtle racial appeals in political campaigns; and the extent to which members of the minority group have been elected to public office in the jurisdiction.

 *Gingles,* 478 U.S. at 44–45, 106 S.Ct. 2752.

nos or required Latinos to sit in segregated areas. Public parks and swimming pools were also segregated. A particularly notorious example of this segregation occurred in Tempe, where Latinos were only permitted to use the public swimming pool the day before the pool was drained.

In my view, statistics showing that Proposition 200's polling place provision disparately impact Latino voters, when coupled with Arizona's long history of discrimination against Latinos, current socioeconomic disparities between Latinos and whites in Arizona, and racially polarized voting in Arizona, establish that Proposition 200's polling place provision results in discrimination on account of race.

History has also shown that when a Latino voter approaches the polling place but is stopped by a person perceived to be an authority figure checking for identification, there's something intimidating about that experience that evokes fear of discrimination. This intimidation has the effect of keeping Latino voters away from the polls.

In sum, I would hold that Proposition 200's polling place provision results in discrimination on account of race, in violation of Section 2 of the Voting Rights Act.

RAWLINSON, Circuit Judge, joined by Judge N.R. SMITH, concurring in part and dissenting in part:

I concur in the majority's conclusion that Arizona's Proposition 200, which amended Ariz.Rev.Stat. § 16–579 to require proof of identification prior to receiving a ballot, does not violate the Voting Rights Act or the Equal Protection Clause of the Fourteenth Amendment. I also agree that the statutory amendment did not constitute a poll tax as proscribed in the Twenty-fourth Amendment to the United States Constitution. As a result, I join Part III of the majority opinion.

I respectfully dissent from the balance of the majority opinion, because I am not persuaded that application of Proposition 200's proof-of-citizenship provision to prospective voters using the National Mail Voter Registration Form (the Federal Form) is precluded by the National Voting Rights Act (NVRA). In my view, there is no conflict between the NVRA and Arizona's proof-of-citizenship requirement. In fact, the plain text of the NVRA validates Arizona's proof-of-citizenship requirement, even while recognizing that Arizona must "accept and use" the Federal Form.

The text of the NVRA allows for Arizona's proof-of-citizenship requirement, notwithstanding whether a presumption against preemption generally exists under the Election Clause, as it does under the Supremacy Clause. The NVRA states the following:

> In addition to accepting and using the [Federal Form], a State may develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b) of this title for the registration of voters in elections for Federal office.

42 U.S.C. § 1973gg–4(a)(2). Therefore, the plain text of the NVRA authorizes a state to "develop and use a mail voter registration form ... for the registration of voters in elections for Federal office," in addition to the Federal Form if it "meets all of the criteria stated in section 1973gg–7(b)." As part of such criteria, the NVRA provides that a mail voter registration form "may require only such identifying information ... as is necessary to enable the appropriate State election official to *assess the eligibility* of the applicant ..." 42 U.S.C. § 1973gg–7(b)(1) (emphasis added). Section 1973gg–7(b)(2) then specifies that citizenship is a necessary eligibility

requirement. Thus, the NVRA expressly allows Arizona to require proof of eligibility, such as proof of citizenship, because "it is identifying information ... necessary to enable the ... State election official to assess eligibility," and Arizona accepts and uses the Federal Form. *See* 42 U.S.C. § 1973gg–7(b)(1).

I emphasize the point that the NVRA itself expressly, not merely implicitly, authorizes a state to "develop and use" its own form " 'for the registration of voters in elections for Federal office,' in addition to accepting and using the [Federal Form]." 42 U.S.C. § 1973gg–4(a)(2). Because a state must accept and use the Federal Form but is also expressly authorized to develop and use its own form that meets the criteria in § 1973gg–7(b), the plain text creates a minimum standard through the Federal Form and allows a state to require more as long as it is within the bounds of § 1973gg–7(b). *See Hui v. Castaneda,* —— U.S. ——, 130 S.Ct. 1845, 1855, 176 L.Ed.2d 703 (2010) ("We are required, however, to read the statute according to its text...."); *Arkansas v. Farm Credit Servs. of Cent. Ark.,* 520 U.S. 821, 827, 117 S.Ct. 1776, 138 L.Ed.2d 34 (1997) (noting that it is a "basic principle that statutory language is to be enforced according to its terms"). While state forms must comply with the same general standards as the Federal Form, there is no mandate that states must use only the information included in the Federal Form or that the Federal Form is a complete application. *See* 42 U.S.C. § 1973gg–4(a)(2). States have the same discretion to decide the contents of the form they develop and use, when drafted in accordance with § 1973gg–7(b), as the Election Assistance Commission (EAC) had for the Federal Form's requirements. *See* 42 U.S.C. §§ 1973gg–4(a)(2), 1973gg–7(b). Thus, the statute expressly authorizes a state, as long as it complies with the standards set forth in § 1973gg–7(b), to require additional information outside of the Federal Form for voter registration. I do not know how to more clearly and emphatically stress the point that the plain text of the statute allows Arizona to require proof-of-citizenship in elections for federal office.

The majority argues that the NVRA preempts the proof-of-citizenship requirement, because the NVRA's requirement that "accept and use" the Federal Form and Proposition 200's requirement to " 'reject any application for registration that is not accompanied by satisfactory evidence of United States citizenship' ... do not operate harmoniously...." *Majority Opinion,* p. 398 (citing Ariz.Rev.Stat. § 16–166(F)). The majority rejects Arizona's argument that the statutes are harmonious, because Arizona is accepting and using the Federal Form for voter registration as long as evidence of citizenship is provided pursuant to the state form requirement. *See id.* at 398–99. The majority reasons that rejecting voter registration based on anything outside the Federal Form is inappropriate because it "is contrary to the form's intended use and purpose." *Id.* at 399. Further, the majority opines that its reading is consistent with the "natural reading of the NVRA." *Id.* at 398. I disagree.

The terms of the statute trump the intended use and purpose of the Federal Form. *See Lockhart v. United States,* 546 U.S. 142, 146, 126 S.Ct. 699, 163 L.Ed.2d 557 (2005) ("The fact that Congress may not have foreseen all of the consequences of a statutory enactment is not a sufficient reason for refusing to give effect to its plain meaning.") (citation omitted); *see also Siripongs v. Davis,* 282 F.3d 755, 758 (9th Cir.2002) ("In interpreting the statute we look to general principles of statutory construction and begin with the language of the statute itself." If the "language is

clear on its face, the sole function of the court is to enforce it according to its terms...." ) (citation, alteration and internal quotation marks omitted). Further, the "accept and use" provisions of the NVRA do not establish a conflict between Proposition 200 and the NVRA where one is not otherwise present in the *text* of the statutes. Reading the requirement to "accept and use" the Federal Form in § 1973gg–4(a)(1) along with § 1973gg–4(a)(2) does not naturally lead to the conclusion that no requirement outside the Federal Form may disallow a voter's registration. The relevance and importance of § 1973gg–4(a)(2) is paramount. Invalidating the registration provision ignores § 1973gg–4(a)(2), which qualifies the extent to which a state must depend on the Federal Form for federal voter registration—i.e., the Federal Form is not the exclusive form.

The majority seems to read § 1973gg–4(a)(2) in such a way as to acknowledge a state's right to develop and use its own form (if compliant with § 1973gg–7(b)), but at the same time opining that a state form cannot require anything more than the Federal Form does, or cause a voter to be ineligible to register to vote in federal elections. However, a more logical and appropriate reading is that the Federal Form acts as the default—setting minimum requirements—and a state may require additional requirements for federal elections through its own form if the requirements comply with the criteria of the statute (essentially setting the maximum available requirements that may be used in the state form). *See La. Pub. Serv. Comm'n v. F.C.C.,* 476 U.S. 355, 370, 106 S.Ct. 1890, 90 L.Ed.2d 369 (1986) ("[W]here possible, provisions of a statute should be read so as not to create a conflict...."). Therefore, there is flexibility coupled with control through the standards in § 1973gg–7(b). The Federal Form acts

as a baseline while the criteria in § 1973gg–7(b) act as outer limits.

The requirement to "accept and use" the Federal Form does not preclude states from imposing additional requirements. Accepting and using something does not mean that it is necessarily sufficient. For example, merchants may accept and use credit cards, but a customer's production of a credit card in and of itself may not be sufficient. The customer must sign and may have to provide photo identification to verify that the customer is eligible to use the credit card. Second, the ordinary and natural meaning of the word "use" is "to employ" or "derive service from ...". *Smith v. United States,* 508 U.S. 223, 228–29, 113 S.Ct. 2050, 124 L.Ed.2d 138 (1993) (citation omitted). The word "accepts" means "to adopt, to agree to carry out provisions, to keep and retain." *Worden v. SunTrust Banks, Inc.,* 549 F.3d 334, 344 (4th Cir.2008) (citing Black's Law Dictionary 12 (5th ed.1979)). It is undisputed that Arizona has employed and derived service from the Federal Form and adopted its use for the registration of voters in federal elections. The only real issue is whether Proposition 200's requirement of proof of citizenship so conflicts with the use of the Federal Form that the requirement of proof of citizenship should be voided.

I realize that the majority's argument that "rejecting" necessarily counters "accepting" has some superficial appeal. *See Majority Opinion,* p. 398. However, what is being decided is whether states must accept and use the Federal Form in their federal election procedures as a whole, or whether they must accept the Federal Form as completely sufficient and the *sole* requirement for voter registration. Thus, the point of contention is whether Arizona defies the demand to accept and use the Federal Form by not finding voter regis-

tration wholly sufficient based solely on the Federal Form. The answer cannot be that the Federal Form is the end-all-be-all. Section 1973gg–4(a)(2) clarifies that "accept and use" cannot mean that a state must allow a voter to register solely on the basis of the Federal Form, because it specifically allows a state to develop and use a state form, in addition to the Federal Form, for federal elections. It is beyond my understanding how the Federal Form can be considered "the end" when the NVRA explicitly allows states to develop and use a form *"[i]n addition* to accepting and using the [Federal Form]." 42 U.S.C. § 1973gg–4(a)(2) (emphasis added).

No provision of the NVRA expressly forbids states from requiring additional identifying documents to verify a voter's eligibility. The NVRA only expressly prohibits states from requiring "notarization or other formal authentication." 42 U.S.C. § 1973gg–7(b)(3). "We ... read the enumeration of one case to exclude another [if] it is fair to suppose that Congress considered the unnamed possibility and meant to say no to it...." *Barnhart v. Peabody Coal Co.,* 537 U.S. 149, 168, 123 S.Ct. 748, 154 L.Ed.2d 653 (2003) (citation omitted). Here, Congress prohibited requiring notarization or other formal authentication but failed to prohibit proof-of-citizenship, while expressly recognizing its importance in voter registration. *See* 42 U.S.C. § 1973gg–7(b); *see also Kucana v. Holder,* — U.S. ——, 130 S.Ct. 827, 838, 175 L.Ed.2d 694 (2010) ("Where Congress includes particular language in one section of a statute but omits it in another section of the same Act, it is generally presumed that Congress acts intentionally and purposely in the disparate inclusion or exclusion." (alteration and citation omitted)). Nor does the NVRA state that it is the *exclusive* authority on eligibility verification or that "Arizona's *only* role was to make [the Federal] [F]orm available to

applicants and to 'accept and use' it for the registration of voters." *Majority Opinion,* p. 400 (emphasis added). The language of the statute not only does *not* prohibit additional documentation requirements, it expressly permits states to "require ... such identifying information ... as is necessary to enable the appropriate State election official to assess the eligibility of the applicant ..." 42 U.S.C. § 1973gg–7(b)(1).

If, as the majority believes, the requirement to accept and use the Federal Form and the express allowance for a state to develop and use a form that complies with the set criteria of the statute are contradictory, *see Majority Opinion,* pp. 398–401, then the court "must interpret the statute to give effect to both provisions where possible." *See Ricci v. DeStefano,* 557 U.S. 557, 129 S.Ct. 2658, 2674, 174 L.Ed.2d 490 (2009) (citation omitted). Here, it is possible and necessary to interpret the statute as requiring states to accept and use the Federal Form, while allowing states to demand adherence to their form and specific requirements for federal voter registration if in compliance with § 1973gg–7(b).

Reading the statute as a whole solidifies my conclusion that Arizona's registration provision is valid. *See Samantar v. Yousuf,* — U.S. ——, 130 S.Ct. 2278, 2289, 176 L.Ed.2d 1047 (2010) ("We do not ... construe statutory phrases in isolation; we read statutes as a whole." (citation and alteration omitted)); *see also, K Mart Corp. v. Cartier, Inc.,* 486 U.S. 281, 291, 108 S.Ct. 1811, 100 L.Ed.2d 313 (1988) ("In ascertaining the plain meaning of the statute, the court must look to the particular statutory language at issue, as well as the language and design of the statute as a whole....") (citation omitted). Besides the express authorization for a state to "develop and use" a form compliant with

the statute's criteria, 42 U.S.C. § 1973gg–4(a)(2), the NVRA also provides that "each State shall establish procedures to register to vote in elections for Federal office ... (2) by mail application pursuant to section 1973gg–4 of this title, ... *in addition to any other method of voter registration provided for under State law,*" *id.* § 1973gg–2(a) (emphasis added). Although the NVRA requires that states "accept and use" the Federal Form, *id.* § 1973gg–4(a)(2), the NVRA does not foreclose states from using other methods for registering voters, *id.* § 1973gg–2(a), and allows states to develop and use state specific forms, if those forms fit within set criteria, *id.* § 1973gg–4(a)(2). Therefore, Congress did not "assume exclusive .control of the *whole* subject...." *Ex Parte Siebold,* 100 U.S. 371, 383, 25 L.Ed. 717 (1879) (emphasis in the original). Arizona is allowed to require proof of citizenship for federal voter registration because of its expressly granted authority to develop and use a form complying with § 1973gg–7(b), and Arizona may deny voter registration for federal office for lack of such proof. *See id.* at 392 ("[W]e think it clear that the clause of the Constitution relating to the regulation of such elections contemplates such cooperation whenever Congress deems it expedient to interfere merely to alter or add to existing regulations of the State....").

The majority notes that, if Arizona is correct that §§ 1973gg–4(a)(2) and 1973gg–7(b) allow the registration provision, "this would mean only that the NVRA allows Arizona to include a proof of citizenship requirement on its State Form." *Majority Opinion,* p. 400 (citation omitted). "It would not mean that Arizona has authority to add this requirement to the Federal Form ..." *Id.* However, this conclusion ignores the specific language of § 1973gg–4(a)(2). That language allows states to develop and use a state form

complying with the statute's criteria for federal elections.

The majority also asserts that, even if the NVRA allows a state form to include additional conditions within the parameters of § 1973gg–7(b) (like proof-of-citizenship), a state may not decline an applicant's voter registration for federal elections because of the applicant's failure to satisfy the additional conditions. *See Majority Opinion,* pp. 398–400. According to the majority,

> [t]he NVRA's State Form provision, § 1973gg–4(a)(2), merely gives a state more options [and] Congress could have required all states to use *only* the Federal Form ... Instead, Congress allowed States to use their state registration forms to register applicants for both state and federal elections (provided the state form complies with § 1973gg–7(b)). But states cannot reject applicants who register for federal elections who use the Federal Form.... *Majority Opinion,* pp. 398–400 (emphasis by the majority)(footnote reference omitted).

Again, the majority's attempt to rebut Arizona's arguments and this dissent contradicts the language of the NVRA and leads to an absurd result. Under the majority's argument, the state form (and the additional conditions allowed in the state form) have no real effect, because the applicant must only meet the Federal Form requirements in order to register for federal elections. Thus, Arizona must allow an applicant, satisfying all but the proof-of-citizenship requirement, to be registered to vote in federal elections, while not allowing the applicant to be registered for state elections. This faulty interpretation contradicts the NVRA's plain language that "a State may develop and use a mail voter registration form that meets all of the criteria stated in section 1973gg–7(b) of

this title for the registration of voters in elections for Federal office." 42 U.S.C. § 1973gg–4(a)(2) (emphasis added). Put differently, under the majority's view, a state "registration form that meets all the criteria stated in section 1973gg–7(b)" but that includes an additional condition beyond the Federal Form requirements may not be used to register "voters in elections for Federal office," although the state form is specifically allowed by the language in § 1973gg–4(a)(2).

In addition, the majority believes that my interpretation of § 1973gg–4(a)(2) substitutes "instead of" for "[i]n addition to." *Majority Opinion*, p. 399. However, my interpretation is loyal to the wording "[i]n addition to," because the Federal Form requirements must be met. State form requirements, constrained by § 1973–gg–7(b), are added to the Federal Form requirements. In contrast, the majority's view of § 1973gg–4(a)(2) basically strikes the statute's text allowing state forms to be used "[i]n addition to" the Federal Form "for the registration of voters in elections for Federal office."

The majority's view makes voter registration burdensome for states. For example, an Arizona applicant meeting the Federal Form requirements, but lacking proof-of-citizenship, would have to be allowed to vote for federal officials but could not vote for state officials. States that desire a proof-of-citizenship requirement in their state forms (as the majority suggests is allowed by the NVRA), would be forced to track whether their residents are registered to vote for federal elections, state elections, or both. In essence, the majority's alteration of the statute imposes an unnecessary burden on the states. Although "it is not our task to assess the consequences of each approach and adopt one that produces the least mischief[,]" *Lewis v. City of Chi., Ill.,* — U.S. —,

130 S.Ct. 2191, 2200, 176 L.Ed.2d 967 (2010), the majority's view, ignoring the plain meaning of the NVRA, cannot be what Congress intended. This is especially true when one considers that the statutory allowance for a state form does not displace the importance of the Federal Form or the delegated authority to the EAC to determine the contents of the Federal Form. The Federal Form maintains its importance, because its use is required in all states. The Federal Form, therefore, establishes a minimum set of requirements. The EAC's rejection of Arizona's request to include a proof-of-citizenship requirement demonstrates that the EAC served its purpose of establishing a minimum (not a maximum) set of requirements for all states. Then, states individually are allowed to impose additional requirements within the strict bounds of § 1973gg–7(b).

The majority believes that the proof-of-citizenship requirement disrupts the goal of the NVRA—to streamline the registration process. *See Majority Opinion*, pp. 400–01. Although the NVRA seeks to simplify and harmonize registration procedures, the statute also identifies "protect[ing] the *integrity* of the electoral process" and "enhanc[ing] the participation of *eligible* citizens as voters in elections for Federal office" as guiding purposes of the statute. 42 U.S.C. § 1973gg(b) (emphasis added). Even under the majority's complementary analysis conducted pursuant to *Siebold* and *Foster v. Love,* 522 U.S. 67, 118 S.Ct. 464, 139 L.Ed.2d 369 (1997), *see Majority Opinion*, p. 394, Arizona's proof-of-citizenship procedure complements— rather than conflicts with—these important purposes. *See Siebold,* 100 U.S. at 384; *Foster,* 522 U.S. at 74, 118 S.Ct. 464 (holding that a state election law is preempted only "to [the] extent [that] it conflicts with federal law"). The stated

harmonious purposes are not served if ineligible voters are allowed to register.

Finally, even though allowing states to "develop and use" their own forms (if compliant with § 1973gg–7(b)) may decrease the efficiency of a Federal Form, this policy consideration cannot overrule the express terms of the statute. *DePierre v. United States,* —— U.S. ——, 131 S.Ct. 2225, 2233, 180 L.Ed.2d 114 (2011) ("That we may rue inartful legislative drafting, however, does not excuse us from the responsibility of construing a statute as faithfully as possible to its actual text...") (footnote reference omitted); *Lewis,* 130 S.Ct. at 2200 ("Truth to tell, however, both readings of the statute produce puzzling results.... In all events, it is not our task to assess the consequences of each approach and adopt the one that produces the least mischief. Our charge is to give effect to the law Congress enact-

ed...."); *cf. United States v. Kennedy,* 643 F.3d 1251, 1266 (9th Cir.2011) (Ikuta, J.) (determining that a statute compensating victims of child pornography was "a poor fit for these types of offenses[,]" but acknowledging that "the responsibility lies with Congress, not the courts, to develop a scheme to ensure that defendants ... are held liable ...").

In sum, the majority's holding hinges on § 1973gg–4(a)(1)'s requirement that states "accept and use" the Federal Form. However, § 1973gg–4(a)(2) also allows a state to "develop and use" its own form if it complies with the standards delineated in § 1973gg–7(b). Therefore, it is difficult to maintain that Arizona's registration provision squarely conflicts with the NVRA or that the NVRA "assume[s] exclusive control of the *whole* subject...." *Siebold,* 100 U.S. at 383 (emphasis in the original).[1]

---

1. Chief Judge Kozinski describes the NVRA as "readily susceptible to the interpretation of the majority, but also that of the dissent...." *Concurring Opinion,* p. 439. His well-drafted dissent to the original panel opinion said it better. *See Gonzalez v. Arizona (Gonzalez II),* 624 F.3d 1162, 1206 (9th Cir.2010) (Kozinski, J., dissenting) ("The NVRA doesn't say that states must treat the federal form as a complete application.... There's no question that Arizona accepts and uses the federal form for the information contained in it. Arizona only asks for proof of citizenship in addition to the form in order to complete the registration process."), *reh'g en banc granted & opinion withdrawn,* 649 F.3d 953 (9th Cir.2011). This en banc concurrence discusses the statutory language "accept and use" in isolation, with no reference to the "[i]n addition" language in 42 U.S.C. § 1973gg–4(a)(2), *see Concurring Opinion,* pp. 439–42 again diverging from his prior dissent, where he noted: "[S]ection 1973gg–4(a)(2) ... allows states to 'develop and use' their own form if it 'meets all of the criteria stated in section 1973gg–7(b).' [*Gonzalez v. Arizona (Gonzalez I),* 485 F.3d 1041 (9th Cir.2007),] reads the statute correctly; it is the majority here that is mistaken." *Gonzalez II,* 624 F.3d at 1205. In fact, Chief Judge Kozinski previously identified a basic

problem with the majority's view via a single question: "[I]f the statute permits zero deviation from the federal form, why permit states to develop their forms at all? The only development needed would be photocopying the federal form." *Id.* at 1209.

To determine its meaning, all of the NVRA's language must be read together and not in isolation. *See Samantar,* 130 S.Ct. at 2289 ("We do not ... construe statutory phrases in isolation; we read statutes as a whole....") (citation and alteration omitted). When read together, the meaning is clear. States must accept and use the Federal Form for registering voters for federal elections, but may also develop and use a state form with additional conditions if they comply with § 1973gg–7(b). When the meaning of the statute is clear, reverting to legislative history is inappropriate. *See Exxon Mobil Corp. v. Allapattah Servs., Inc.,* 545 U.S. 546, 567, 125 S.Ct. 2611, 162 L.Ed.2d 502 (2005); *see also Hamdan v. Rumsfeld,* 548 U.S. 557, 665–68, 126 S.Ct. 2749, 165 L.Ed.2d 723 (2006) (Scalia, J., dissenting) ("We have repeatedly held that ... reliance [on legislative history] is impermissible where, as here, the statutory language is unambiguous....").

The legislative history is also unhelpful here because it is unreliable. "[L]egislative history

*Siebold* meticulously outlined the interplay between election regulations promulgated by a state government and Congress respectively. In the process, the United States Supreme Court took care to emphasize the respect that should be accorded the procedures implemented by states. *See Siebold*, 100 U.S. at 394 ("State rights and the rights of the United States should be equally respected. *Both are essential* to the preservation of our liberties and the perpetuity of our institutions. But, in endeavoring to vindicate the one, we should not allow our zeal to nullify or impair the other.") (emphasis added).

The Supreme Court recognized the right of Congress to exercise its power to enact voting regulations that would supersede regulations promulgated by a state. *See id.* at 393. However, the Supreme Court also noted that "we are bound to presume that Congress has done so in a judicious

manner; that it has endeavored to guard as far as possible against any unnecessary interference with State laws and regulations ..." *Id.*

The Supreme Court further reasoned that the power of Congress to enact statutes governing state matters "does not derogate from the power of the State to execute its laws *at the same time and in the same places....*" *Id.* at 395 (emphasis added). The laws of the state are preempted if, and only if, "*both cannot be executed* at the same time...." *Id.* (emphasis added).

In *Siebold*, there was no dispute regarding a conflict between the state and federal regulations. Rather, the question raised was whether Congress may enact partial regulations to be implemented together with state regulations governing election procedures. *See id.* at 382. Having an-

---

is itself often murky, ambiguous, and contradictory." *Exxon Mobil*, 545 U.S. at 568, 125 S.Ct. 2611; *see also Conroy v. Aniskoff*, 507 U.S. 511, 519, 113 S.Ct. 1562, 123 L.Ed.2d 229 (1993) (Scalia, J., concurring) ("The greatest defect of legislative history is its illegitimacy. We are governed by laws, not by the intentions of legislators. As the Court said in 1844: 'The law as it passed is the will of the majority of both houses, *and the only mode in which that will is spoken is in the act itself....*'") (quoting *Aldridge v. Williams*, 44 U.S. 9, 24, 3 How. 9, 11 L.Ed. 469 (1845) (emphasis in the original)). In fact, this case is a glaring example of the flaws of using legislative history. Although the legislative history cited by Chief Judge Kozinski supports his reasonable argument, the original view of the NVRA's sponsor casts doubt on the clarity of that legislative history. Senator Ford, the sponsor of the bill, thought that "there is nothing in the bill now that would preclude the State's requiring presentation of documentary evidence of citizenship." 139 Cong. Rec. S2897–4, at S2902 (Mar. 16, 1993). He thought that an amendment specifying that a state could require proof-of-citizenship was redundant. *See id.* Therefore, even though the Conference Committee opined that the unamended NVRA disallowed proof-of-citi-

zenship, H.R.Rep. No. 103–66, at 20 (1993), reprinted in 1993 U.S.C.C.A.N. 140, 148–49 (Conf.Rep.), it is unclear how many of the members of Congress who voted for the NVRA agreed with Senator Ford. *See Exxon Mobil*, 545 U.S. at 570, 125 S.Ct. 2611 ("The utility of either can extend no further than the light it sheds on how the enacting Legislature understood the statutory text. Trying to figure out how to square the Subcommittee Working Paper's understanding with the House Report's understanding, or which is more reflective of the understanding of the enacting legislators, is a hopeless task."); *cf. Hamdan*, 548 U.S. at 666, 126 S.Ct. 2749 (Scalia, J., dissenting) ("Whether the floor statements are spoken where no Senator hears, or written where no Senator reads, they represent at most the views of a single Senator...."). As has been previously said, "[j]udicial investigation of legislative history has a tendency to become, to borrow Judge Leventhal's memorable phrase, an exercise in 'looking over a crowd and picking out your friends.'" *Exxon Mobil*, 545 U.S. at 568, 125 S.Ct. 2611 (quoting Patricia M. Wald, *Some Observations on the Use of Legislative History in the 1981 Supreme Court Term*, 68 Iowa L.Rev. 195, 214 (1983)).

swered that question in the affirmative, the Supreme Court denied the writ of habeas corpus filed by defendants who were convicted of violating the federal laws. *See id.* at 374, 399.

*Foster,* the more recent case, addressed an actual conflict between a state law and a federal law. Indeed, in *Foster* a blatant conflict existed between federal statutes requiring Congressional elections to be held "the Tuesday after the first Monday in November in an even-numbered year" and a state statutory scheme under which no election was held on the date designated by Congress if a candidate received a majority of the votes during an earlier "open primary" election. 522 U.S. at 68–69, 118 S.Ct. 464.

The Supreme Court explained that the issue to be decided was "a narrow one *turning entirely* on the meaning of the state and federal statutes ..." *Id.* at 71, 118 S.Ct. 464 (emphasis added). The Court defined election as encompassing "the combined actions of voters and officials meant to make a final selection of an officeholder ..." *Id.* The Court noted that Congress had established the Tuesday following the first Monday in November as "the day" for electing members of Congress. *Id.* Because the system in Louisiana was "concluded as a matter of law before the federal election day, with no act in law or in fact to take place on the date chosen by Congress," the Louisiana statute conflicted with 2 U.S.C. § 7, and was preempted. *Id.* at 73, 118 S.Ct. 464.

Because no Congressional election was to be held on the date Congress explicitly designated as "the day" for holding Congressional elections, the Louisiana statutory scheme clearly and directly conflicted with § 7. Reiterating that federal law "mandates holding all elections for Congress ... on a single day throughout the Union," *id.* at 70, 118 S.Ct. 464, the Court

voided Louisiana's statutory scheme. *See id.* at 74, 118 S.Ct. 464.

Unlike the statutory scheme voided in *Foster,* Proposition 200's proof-of-citizenship provision does not present the blatant conflict addressed by the Supreme Court in that case. Indeed, the majority rests its analysis on what it perceives to be the "expansive" sweep of the Elections Clause. *Majority Opinion,* p. 391 n. 8. However, the message from *Siebold* is to the opposite effect. After taking great pains to emphasize the equal role of the states in preserving the integrity of federal elections, the Supreme Court counseled that we should not hasten to declare preemption of a state statutory scheme. Indeed, *Siebold* expressly held that the paramountcy of federal law extends only "so far as the two are inconsistent, and no farther...." *Siebold,* 100 U.S. at 386. The Court clarified that state and federal enactments conflict only "[i]f both cannot be performed ..." *Id.*

*Foster* couched its holding in similar fashion, clarifying that the preeminence of federal statutes over state statutes applies only to the extent that the two conflict, and only "so far as the conflict extends ..." *Foster,* 522 U.S. at 69, 118 S.Ct. 464, (*quoting Siebold,* 100 U.S. at 384).

In making the determination whether the Louisiana statutory scheme violated 2 U.S.C. § 7, the Supreme Court focused on the word "election" as used in § 7. *Id.* at 71. The Court consulted a dictionary for the definition of "election" to determine if a conflict existed between Louisiana's statutory scheme and § 7.

It is important to remember that the Supreme Court opined that State enactments are superseded by Federal enactments only "[i]f both cannot be performed ..." *Siebold,* 100 U.S. at 386. As applied in *Foster,* the state statutory scheme was

voided because it was impossible to hold a Congressional election on the designated day if the election was in fact completed on an earlier date. *See Foster*, 522 U.S. at 73.

In my view, the majority opinion has stretched the principle established in *Siebold* and applied in *Foster* beyond its intended bounds.[2]

Indeed, both *Siebold* and *Foster* took care to delineate that preemption extended only as far as a conflict exists, and no farther. *See Siebold*, 100 U.S. at 386; *Foster*, 522 U.S. at 69, 118 S.Ct. 464. And a conflict exists only if the two regulations cannot coexist. *See Siebold*, 100 U.S. at 386. As discussed above, such is not the case for Proposition 200's requirement that a prospective voter present proof of citizenship, when considered with the contents of the Federal Form.

The fact that the NVRA contains a provision precluding the requirement of "notarization of other formal authentication" in no way conflicts with Proposition 200's proof-of-citizenship requirement. Notarization and authentication are concerned with the genuineness of an executed document. *See, e.g.*, Federal Rule of Evidence 901(a) ("The requirement of authentication . . . is satisfied by evidence sufficient to support a finding that the matter in question is what its proponent claims."); *see also In re Big River Grain, Inc.*, 718 F.2d 968, 971 (9th Cir.1983) (noting that "the notary's function is to protect against recording false instruments . . ."). In contrast, Proposition 200's proof-of-citizenship requirement has nothing to do with notarization or authentication and everything to do with affirming eligibility for registration. Because the requirements of both the NVRA and Proposition 200 may be met without conflict, they can easily coexist under the Election Clause. *See Siebold*, 100 U.S. at 386; *Foster*, 522 U.S. at 69, 118 S.Ct. 464. As both statutes may be enforced with no conflict, the NVRA does not pre-empt Proposition 200. *See id.* For that reason, I would affirm the district court's grant of summary judgment to the State of Arizona. I respectfully dissent from the majority's conclusion to the contrary.

---

**2.** I do not agree that the cases cited on pages 4126–27 n.8 of the majority opinion establish that the Supreme Court has "construed Congress's authority under the Election Clause expansively." Rather, in the earlier years of this nation's existence, when many states resisted the notion of a centralized government, these cases served to emphasize that federal elections conducted in the various states were subject to federal regulation. *See, e.g., The Ku Klux Cases*, 110 U.S. 651, 657–58, 4 S.Ct. 152, 28 L.Ed. 274 (1884) ("If this government is anything more than a mere aggregation of delegated agents of other states and governments, each of which is superior to the general government, it must have the power to protect the elections on which its existence depends, from violence and corruption. . . ."); *id.* at 662, 4 S.Ct. 152 ("This proposition answers, also, another objection to the constitutionality of the laws under consideration, namely, that the right to vote for a member of congress . . . is governed by the law of each state respectively. . . .").